# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| REC ROOM, INC. D/B/A SUITEPLAY! | § | Case No. 08-12994 DRC |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter    of the United States Bankruptcy Code was filed on
   .   The undersigned trustee was appointed on            .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $

Funds were disbursed in the following amounts:

Payments made under an interim
disbursement
Administrative expenses
Bank service fees
Other payments to creditors
Non-estate funds paid to 3rd Parties
Exemptions paid to the debtor
Other payments to the debtor

Leaving a balance on hand of[1]            $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was                  and the deadline for filing governmental claims was                . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $              as interim compensation and now requests a sum of $       , for a total compensation of $            [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $       , and now requests reimbursement for expenses of $       , for total expenses of $            [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/GINA B. KROL_____
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

_____

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit A

| Case No: | 08-12994 | DRC | Judge: Donald R. Cassling |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! |

For Period Ending: 03/10/15

| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 05/21/08 (f) |
| 341(a) Meeting Date: | 06/25/08 |
| Claims Bar Date: | 12/09/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Sale of Merchandise | | 0.00 | 0.00 | | 548,693.03 | FA |
| 2. Insurance Refund | | 9,891.28 | 0.00 | | 14,014.28 | FA |
| 3. VEHICLE (u) | | 0.00 | 4,050.00 | | 4,050.00 | FA |
| 4. Cash | | Unknown | 0.00 | | 0.00 | FA |
| 5. CHECKING | | Unknown | 0.00 | | 0.00 | FA |
| 6. Security Deposit | | Unknown | 0.00 | | 0.00 | FA |
| 7. A/R | | 35,000.00 | 0.00 | | 0.00 | FA |
| 8. OBLIGATIONS OWING TO DEBTOR | | 37,555.49 | 0.00 | | 0.00 | FA |
| 9. TRADE NAME | | Unknown | 1,250.00 | | 2,500.00 | FA |
| 10. CUSTOMER LIST | | Unknown | 1,250.00 | | 0.00 | FA |
| 11. OFFICE EQUIPMENT (u) | | 2,859,511.00 | 0.00 | | 50,000.00 | FA |
| 12. MACHINERY | | 0.00 | 0.00 | | 0.00 | FA |
| 13. Inventory | | 2,056,106.23 | 0.00 | | 0.00 | FA |
| 14. BANK ACCONTS (u) | | 0.00 | 8,755.55 | | 8,755.55 | FA |
| INT. Post-Petition Interest Deposits (u) | | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $4,998,064.00 | $15,305.55 | | $628,012.86 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR submitted to UST for review

February 25, 2015, 04:42 pm

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-12994    DRC    Judge: Donald R. Cassling | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Date Filed (f) or Converted (c): | 05/21/08 (f) |
| | | 341(a) Meeting Date: | 06/25/08 |
| | | Claims Bar Date: | 12/09/08 |

Trustee is preparing TFR

October 21, 2014, 11:46 am

Trustee to review claims, prepare tax returns and file TFR

October 17, 2013, 02:37 pm

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 03/31/15

/s/    GINA B. KROL
_____    Date: 03/10/15
    GINA B. KROL

Page:   1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-12994  -DRC | |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | |
| Taxpayer ID No: | *******1099 | |
| For Period Ending: | 03/10/15 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9491  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/12/08 | 003001 | Gama Services, Inc. | Initial payment for Logistics | 2990-000 | | 25,000.00 | -25,000.00 |
| | | 29 59th Street | Initial payment to remove inventory from retail | | | | |
| | | Downers Grove, IL  60516 | stores, bring to warehouse, inventory and make | | | | |
| | | | home deliveries | | | | |
| 06/23/08 | | Square 1 Bank | Wire Transfer for Loan | 1290-000 | 115,800.00 | | 90,800.00 |
| 06/23/08 | 003002 | Gama Services | Week One Invoice | 2990-000 | | 29,500.00 | 61,300.00 |
| 06/23/08 | 003003 | Elk Grove Village Industrial LLC | Rent | 2410-000 | | 15,807.32 | 45,492.68 |
| 06/30/08 | 003004 | Gama Services | Week two invoice | 2990-000 | | 35,885.00 | 9,607.68 |
| 07/08/08 | 1 | Cashier's Check, Godlewski | Sales Proceeds | 1129-000 | 9,830.71 | | 19,438.39 |
| 07/08/08 | 1 | Glenn Pfundlheller | Sales Proceeds | 1129-000 | 198.44 | | 19,636.83 |
| | | 208 Valeric Ct. | | | | | |
| | | Glenview, IL 60025 | | | | | |
| 07/09/08 | | Square 1 Bank | Advance from Bank | 1290-000 | 29,300.00 | | 48,936.83 |
| 07/09/08 | 003005 | Elk Grove Village Industrial, LLC | rent per court order | 2410-000 | | 15,807.32 | 33,129.51 |
| 07/09/08 | 003006 | Gama Services | Final Payment Due for Logistics | 2990-000 | | 25,415.00 | 7,714.51 |
| 07/30/08 | 003007 | Travelers Insurance | INSURANCE COVERAGE | 2420-000 | | 1,522.42 | 6,192.09 |
| | | CL & Specialty Remittance Center | | | | | |
| | | Hartford, CT  06138-1008 | | | | | |
| 08/13/08 | 003008 | Omni Electronics | Alarm monitoring post-petition | 2420-000 | | 75.00 | 6,117.09 |
| | | 31632 N. Ellis Dr., Unit 304 | | | | | |
| | | Volo, IL  60073 | | | | | |
| 08/21/08 | 1, 11 | American Auction Associates, Inc. | Sale Proceeds | 1129-000 | 139,306.00 | | 145,423.09 |
| 09/04/08 | 1 | American Auction Assoicates, Inc. | Proceeds of sale | 1129-000 | 103,980.00 | | 249,403.09 |
| | | 8515 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL  60455 | | | | | |
| * 09/09/08 | | Elk Grove Village Industrial LLC | Rent | 2410-003 | 15,807.32 | | 265,210.41 |
| * 09/09/08 | | Elk Grove Village Industrial LLC | Rent | 2410-003 | -15,807.32 | | 249,403.09 |
| 09/09/08 | 003009 | Elk Grove Village Industrial LLC | Rent | 2410-000 | | 15,807.32 | 233,595.77 |
| 09/11/08 | 1 | Gricel Cardoza | Sales Proceeds | 1129-000 | 1,211.38 | | 234,807.15 |
| | | 7605 S. Long | | | | | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 5)*

LFORM2T4

Ver: 18.04

Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-12994  -DRC | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9491 BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | |
| For Period Ending: | 03/10/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Villa Park, IL  60459 | | | | | |
| 09/17/08 | 1 | American Auction Associates | Proceeds of sale | 1129-000 | 97,226.50 | | 332,033.65 |
| | | 8515 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL  60455 | | | | | |
| 10/07/08 | 1 | American Auction Associates | Proceeds of sale | 1129-000 | 102,465.50 | | 434,499.15 |
| | | 8518 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL 60455 | | | | | |
| 10/07/08 | 2 | Travelers Property Casualty CL Agency | Insurance Refund | 1129-000 | 9,891.28 | | 444,390.43 |
| | | One Penn's Way | | | | | |
| | | New Castle, DE  19720 | | | | | |
| 10/08/08 | 003010 | Illinois Secretary of State | Replacement titles for 2 vehicles | 2990-000 | | 130.00 | 444,260.43 |
| * 10/14/08 | 003011 | Elk Grove Industrial | Rent | 2410-003 | | 47,421.96 | 396,838.47 |
| * 10/14/08 | 003011 | Elk Grove Industrial | Rent | 2410-003 | | -47,421.96 | 444,260.43 |
| | | | reversed because wrong amount | | | | |
| 10/14/08 | 003012 | Elk Grove Village Industrial LLC | RENT | 2410-000 | | 32,558.15 | 411,702.28 |
| | | | September & October, including rent increase as of | | | | |
| | | | 9/08 and CAM | | | | |
| 10/23/08 | 1 | American Auction Associates, Inc. | Proceeds of sale | 1129-000 | 144,474.50 | | 556,176.78 |
| | | 8515 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL  60455 | | | | | |
| 12/04/08 | 2 | Traveler's Insurance | Insurance Refund | 1129-000 | 4,123.00 | | 560,299.78 |
| | | P.O. Box 26385 | | | | | |
| | | Richmond, VA  23260 | | | | | |
| 12/04/08 | | Trent McCarthy | Sale of Customer List and Trade Nam | 1129-000 | 2,500.00 | | 562,799.78 |
| 12/08/08 | 003013 | American Auction Associates, Inc. | Auctioneer Expenses per Court Order | 3620-000 | | 55,525.66 | 507,274.12 |
| | | c/o Mr. Donald Dodge | | | | | |
| | | 8515 South Thomas Ave. | | | | | |
| | | Bridgeview, IL  60455 | | | | | |
| 12/22/08 | 003014 | Square 1 Bank | Repayment of Advance for Expenses | 4210-000 | | 145,100.00 | 362,174.12 |
| | | c/o Mr. Marc Fenton | Per court order, Square 1 Bank advanced funds | | | | |
| | | DLA Piper US LLP | necessary for trustee to conduct orderly liquidation | | | | |

Ver: 18.04

LFORM2T4

FORM 2                                                                                                                      Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-12994  -DRC | | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9491  BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | | |
| For Period Ending: | 03/10/15 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 203 N. LaSalle Street, Suite 1900<br>Chicago, IL  60601 | of collateral. Advances were $115,800 and $29,300.<br>Court order authorized trustee to repay advances<br>upon demand from proceeds of auction sales. | | | | |
| 01/07/09 | 3 | American Auction Associates<br>8515 S. Thomas Ave.<br>Bridgeview, IL  60455 | Sale of Vehicles | 1229-000 | 4,050.00 | | 366,224.12 |
| 01/27/09 | 003015 | Pro Data Payroll Specialists, Inc.<br>1125 Tri-State Parkway<br>Suite 710<br>Gurnee, IL  60031 | Preparation of W-2's | 2990-000 | | 343.50 | 365,880.62 |
| 02/17/09 | 003016 | International Sureties Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | BOND<br>BOND | 2300-000 | | 284.86 | 365,595.76 |
| 02/18/09 | 003017 | Donald Dodge<br>8005 W. 93rd St.<br>Hickory Hills, IL 60457 | Expenses per Court Order | 3620-000 | | 1,056.12 | 364,539.64 |
| 03/10/09 | 14 | Bank of America<br>San Antonio, Texas | Balance in pre petition account | 1229-000 | 8,755.55 | | 373,295.19 |
| 03/19/09 | 003018 | Centro Bradley Heritage Square LLC<br>c/o John Pollick<br>McGuire Woods LLP<br>77 W. Wacker Dr.<br>Suite 4100<br>Chicago, IL  60601 | Administrative Rent Naperville | 2410-000 | | 24,000.00 | 349,295.19 |
| 03/19/09 | 003019 | Ernest LaSalle, as beneficiary<br>under Trust Agreement with Home<br>State Bank, NA | Administrative Rent/Algonquin | 2410-000 | | 50,000.00 | 299,295.19 |
| 03/19/09 | 003020 | Brunswick Bowling & Billiards Corp.<br>c/o Ms. Paula Jacobi<br>Barnes & Thornburg LLP | Payment of Secured Claim | 4210-000 | | 4,435.00 | 294,860.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

LFORM2T4

Ver: 18.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit B

| Case No: | 08-12994  -DRC | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9491  BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | |
| For Period Ending: | 03/10/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | 003021 | One N. Wacker Dr.<br>Suite 4400<br>Chicago, IL  60606<br>Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Trustee Fees per Court Order | 2100-000 | | 34,087.87 | 260,772.32 |
| 03/19/09 | 003022 | Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Fees per Court Order | 3110-000 | | 3,386.43 | 257,385.89 |
| 03/19/09 | 003023 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Fees per Court Order | 3110-000 | | 6,752.57 | 250,633.32 |
| 03/19/09 | 003024 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Expenses per Court Order | 3120-000 | | 514.29 | 250,119.03 |
| 03/19/09 | 003025 | Square 1 Bank<br>c/o Mr. Marc Fenton<br>Neal, Gerber & Eisenberg LLP<br>Two N. LaSalle Street<br>Suite 1700<br>Chicago, IL  60602 | Payment of Secured Claim | 4210-000 | | 250,119.03 | 0.00 |

Page:    5

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-12994  -DRC | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9491  BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | |
| For Period Ending: | 03/10/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account  *******9491 | | Balance Forward | 0.00 | | | | |
| | 14 | Deposits | 625,512.86 | 26 | Checks | 773,112.86 | |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 | |
| | | Subtotal | $  625,512.86 | 0 | Transfers Out | 0.00 | |
| | 3 | Adjustments In | 147,600.00 | | Total | $  773,112.86 | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $  773,112.86 | | | | |

Trustee's Signature: _____/s/_____ GINA B. KROL _____  Date: 03/10/15

GINA B. KROL

**UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Ver: 18.04

LFORM2T4

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 1

Date: February 19, 2015

| Case Number: | 08-12994 | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Priority Sequence | | Joint Debtor: | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>3110-00 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL 60602 | Administrative | | $0.00 | $6,752.57 | $6,752.57 |
| 001<br>3110-00 | Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL 60602 | Administrative | | $0.00 | $3,386.43 | $3,386.43 |
| 001<br>3120-00 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL 60602 | Administrative | | $0.00 | $514.29 | $514.29 |
| 001<br>2100-00 | Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL 60602 | Administrative | | $0.00 | $34,087.87 | $34,087.87 |
| 040<br>5600-00 | LUSE, STEVE & ELAINE<br>Garelli & Grogan<br>340 W Butterfield Rd Ste 2A<br>Elmhurst IL 60126 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000011<br>040<br>5600-00 | PROKOP, CHRISTOPHER DAVID<br>2967 RED BARN COURT<br>AURORA, IL 60503 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000013<br>040<br>5600-00 | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL 60010-5109 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000023<br>040<br>5600-00 | GODLEWSKI, Joe/LORI<br>972 Oak Ridge Blvd<br>Elgin, IL 60120 | Priority | | $0.00 | $1,429.96 | $1,429.96 |
| 000024<br>040<br>5300-00 | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL 60010-5109<br>Tax Id: | Priority | | $0.00 | $4,903.35 | $4,903.35 |
| 000025<br>040<br>5300-00 | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL 60010-5109<br>Tax Id: | Priority | | $0.00 | $444.84 | $444.84 |
| 000039<br>040<br>5800-00 | THE PHILLIPS COLLECTION<br>2325 EAST KIVETT DRIVE<br>HIGHPOINT, NC 27260 | Priority | | $0.00 | $7,469.96 | $7,469.96 |
| 000069<br>040<br>5600-00 | MUNRO, LAWRENCE<br>6433 GINOS WAY<br>FOX LAKE, IL 60020 | Priority | | $0.00 | $2,425.00 | $2,425.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2

Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000074<br>040<br>5600-00 | MANSHOLT, SCOTT<br>3804 HORIZON CT<br>NAPERVILLE, IL 60564 | Priority | | $0.00 | $818.20 | $818.20 |
| 000075A<br>040<br>5600-00 | Kantor, John A<br>2825 N Arlington Hts Rd<br>Arlington Hts, IL 6004-2152 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000076<br>040<br>5600-00 | POLANEK, ROBERT & GAIL<br>1250 EVERWOOD COURT<br>AURORA, IL 60505 | Priority | | $0.00 | $1,385.85 | $1,385.85 |
| 000085A<br>040<br>5600-00 | CASEY WOODRUFF<br>620 WATERBURY DRIVE<br>AURORA, IL 60504 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000097<br>040<br>5600-00 | HERNANDEZ, JORGE & BETH<br>938 HARDING RD<br>HINSDALE, IL 60521 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000110A<br>040<br>5600-00 | Shintani, Kerry & Lauber, Patricia<br>c/o Kerry Shintani<br>2256 N Kedzie Blvd<br>Chicago, IL 60647-2504 | Priority | | $0.00 | $2,425.00 | $2,425.00 |
| 000113<br>040<br>5600-00 | OWCARZ, JAMES<br>2116 SERENITY<br>WOODSTOCK, IL 60098 | Priority | | $0.00 | $482.48 | $482.48 |
| 000124<br>040<br>5300-00 | CAROL A. POSEY<br>1448 WATERSIDE DRIVE<br>BOLINGBROOK, IL 60490<br>Tax Id: | Priority | | $0.00 | $7,647.79 | $7,647.79 |
| 000126A<br>040<br>5800-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-425<br>Chicago, Illinois 60601 | Priority | | $0.00 | $13,862.00 | $13,862.00 |
| 000128<br>040<br>5800-00 | Department of the Treasury<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Priority | | $0.00 | $0.00 | $0.00 |
| 000010<br>050<br>4110-00 | LUSE, STEVE & ELAINE<br>Garelli & Grogan<br>340 W Butterfield Rd Ste 2A<br>Elmhurst IL 60126 | Secured | | $0.00 | $13,778.93 | $13,778.93 |
| 000020A<br>050<br>4110-00 | Arboretum of South Barrington, LLC<br>c/o The Jaffe Companies, Attn:<br>Michael N<br>400 Skokie Boulevard<br>Northbrook, Illinois 60062 | Secured | | $0.00 | $21,816.67 | $21,816.67 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3                                                                         Date: February 19, 2015

Case Number:   08-12994
Debtor Name:   REC ROOM, INC. D/B/A SUITEPLAY!                Priority Sequence              Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000026 050 4210-00 | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | Secured | | $0.00 | $4,435.00 | $4,435.00 |
| 000046 050 4110-00 | GODLEWSKI, Joe/LORI 972 Oak Ridge Blvd Elgin, IL 60120 | Secured | | $0.00 | $1,429.96 | $1,429.96 |
| 000077 050 4210-00 | Toyota Motor Credit Corporation 19001 S. Western Ave. WF-21 Torrance, CA 90501 | Secured | | $0.00 | $23,209.99 | $23,209.99 |
| 000081 050 4210-00 | Toyota Motor Credit Corporation 19001 S. Western Ave. WF-21 Torrance, CA 90501 | Secured | | $0.00 | $26,916.44 | $26,916.44 |
| 000082 050 4210-00 | Toyota Motor Credit Corporation 19001 S. Western Ave. WF-21 Torrance, CA 90501 | Secured | | $0.00 | $30,353.36 | $30,353.36 |
| 000119 050 4210-00 | Square 1 Bank c/o Marc I. Fenton, Esq. DLA Piper LLP (US) 203 N. LaSalle Street, Suite 1900 Chicago, IL 60601 | Secured | | $0.00 | $640,930.51 | $640,930.51 |
| 070 7100-00 | LUSE, STEVE & ELAINE Garelli & Grogan 340 W Butterfield Rd Ste 2A Elmhurst IL 60126 | Unsecured | | $0.00 | $11,353.93 | $11,535.93 |
| 070 7100-00 | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | Unsecured | | $0.00 | $350,674.77 | $350,674.77 |
| 070 7100-00 | HERNANDEZ, JORGE & BETH 938 HARDING RD HINSDALE, IL 60521 | Unsecured | | $0.00 | $284.02 | $284.02 |
| 070 7100-00 | PROKOP, CHRISTOPHER DAVID 2967 RED BARN COURT AURORA, IL 60503 | Unsecured | | $0.00 | $1,531.36 | $1,531.36 |
| 070 7100-00 | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | Unsecured | | $0.00 | $132.99 | $132.99 |
| 070 7100-00 | MUNRO, LAWRENCE 6433 GINOS WAY FOX LAKE, IL 60020 | Unsecured | | $0.00 | $275.00 | $275.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000001<br>070<br>7100-00 | Primo Craft<br>2130 107th Lane NE<br>Blaine MN 55449 | Unsecured | | $0.00 | $24,101.00 | $24,101.00 |
| 000002<br>070<br>7100-00 | Cue & Case Sale Inc<br>c/o John R Stiefel Jr Esq<br>One Independent Dr Ste 2301<br>Jacksonville FL 32202 | Unsecured | | $0.00 | $36,385.01 | $36,385.01 |
| 000003<br>070<br>7100-00 | O.W. LEE Company Inc<br>1822 EAST FRANCIS STREET<br>ONTARIO, CA 91761 | Unsecured | | $0.00 | $8,636.48 | $8,636.48 |
| 000004<br>070<br>7100-00 | The CIT Group/Commercial Services<br>Inc.<br>11 West 42nd Street<br>New York, NY 10036 | Unsecured | | $0.00 | $8,764.86 | $8,764.86 |
| 000005<br>070<br>7100-00 | Clausen, Henrik and Anemette<br>c/o Robert E O'Neill Esq<br>250 E Illinois Rd<br>Lake Forest IL 60045 | Unsecured | | $0.00 | $9,212.79 | $9,212.79 |
| 000006<br>070<br>7100-00 | CDW Corporation<br>c/o Receivable Mgmt Services (RMS)<br>POB 5126<br>Timonium, Maryland 21094 | Unsecured | | $0.00 | $2,661.11 | $2,661.11 |
| 000007<br>070<br>7100-00 | Oaksbury Hill Corp<br>dba RSVP Chicago Northwest<br>210 W Main St<br>Barrington IL 60010 | Unsecured | | $0.00 | $5,600.00 | $5,600.00 |
| 000008<br>070<br>7100-00 | Wells Fargo Financial National Bank<br>800 Walnut St.<br>Des Moines, IA 50309 | Unsecured | | $0.00 | $1,456.72 | $1,456.72 |
| 000009<br>070<br>7100-00 | TBB GLOBAL LOGISTICS INC<br>802 FAR HILLS DRIVE<br>NEW FREEDOM PA 17349-8429 | Unsecured | | $0.00 | $1,697.04 | $1,697.04 |
| 000012<br>070<br>7100-00 | Euler Hermes ACI<br>Assignee of Ccc Associates Company<br>Inc<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | Unsecured | | $0.00 | $19,938.82 | $19,938.82 |
| 000014<br>070<br>7100-00 | DPA Laser Services Inc<br>132 S Windham Lane<br>Bloomingdale, IL 60108 | Unsecured | | $0.00 | $2,685.11 | $2,685.11 |
| 000015<br>070<br>7100-00 | Vanguard Energy Services, LLC<br>Bryan Sims<br>Thompson Rosenthal & Watts LLP<br>1001 E Chicago Ave Suite 111<br>Naperville, IL 60540 | Unsecured | | $0.00 | $9,352.30 | $9,352.30 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5                                                                    Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000016 070 7100-00 | BB & T Commercial Finance PO Box 310 High Point, NC 27261 | Unsecured | | $0.00 | $32,430.67 | $32,430.67 |
| 000017 070 7100-00 | The UPPER DECK Company Attn: Judy Oviatt 985 Trade Drive Suite A North Las Vegas, NV 89030 | Unsecured | | $0.00 | $4,786.17 | $4,786.17 |
| 000018 070 7100-00 | SANDBLOM, DENNIS AND JOANNE 10 GREEN PASTURES RD. ALGONQUIN, IL 60102 | Unsecured | | $0.00 | $6,208.25 | $6,208.25 |
| 000019 070 7100-00 | YELLOW BOOK USA c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $329.00 | $329.00 |
| 000020B 070 7100-00 | Arboretum of South Barrington, LLC c/o The Jaffe Companies, Attn: Michael N 400 Skokie Boulevard Northbrook, Illinois 60062 | Unsecured | | $0.00 | $440,183.33 | $440,183.33 |
| 000021 070 7100-00 | HOLMES, TERRY 330 DRAKE AVE BOLINGBROOK, IL 60490 | Unsecured | | $0.00 | $690.86 | $690.86 |
| 000022 070 7100-00 | CLEARWATER AMERICAN FURNITURE 8404 CRICHTON COURT OAK RIDGE, NC 27310 | Unsecured | | $0.00 | $26,807.00 | $26,807.00 |
| 000027 070 7100-00 | DFS Services LLC PO Box 3000 New Albany, OH 43054 | Unsecured | | $0.00 | $95,323.89 | $95,323.89 |
| 000028 070 7100-00 | JP Goldenne Inc dba Digital Home Technologies 346 N Northwest Highway Palatine, IL 60067 | Unsecured | | $0.00 | $21,483.00 | $21,483.00 |
| 000029 070 7100-00 | KRAJCER, HARRY & HALINA 3010 WARBLER PLACE HIGHLAND PARK, IL 60035 | Unsecured | | $0.00 | $2,799.96 | $2,799.96 |
| 000030 070 7100-00 | LEAVITT-KUSY, ESTHER c/o Harry Krajcer 3010 Warbler Pl Highland Park, IL 60035 | Unsecured | | $0.00 | $1,272.14 | $1,272.14 |
| 000031 070 7100-00 | ABF FREIGHT SYSTEMS INC PO Box 10048 Fort Smith, AR 72917-0048 | Unsecured | | $0.00 | $749.26 | $749.26 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000032<br>070<br>7100-00 | GRP MEDIA INC<br>C/O GUY LAY<br>ONE EAST WACKER DRIVE<br>SUITE 1600<br>CHICAGO, IL 60601 | Unsecured | | $0.00 | $123,523.21 | $123,523.21 |
| 000033<br>070<br>7100-00 | Shaw Suburban Media<br>PO Box 250<br>Crystal Lake, IL 60039 | Unsecured | | $0.00 | $10,446.00 | $10,446.00 |
| 000034<br>070<br>7100-00 | UNITED PARCEL SERVICE<br>c/o RMS Bankruptcy Recovery<br>Services<br>PO Box 4396<br>Timonium, MD 21094 | Unsecured | | $0.00 | $568.45 | $568.45 |
| 000035<br>070<br>7100-00 | KLIGER-WEISS INFOSYSTEMS<br>99 SEAVIEW BOULEVARD<br>PORT WASHINGTON, NY 11050 | Unsecured | | $0.00 | $7,500.00 | $7,500.00 |
| 000036<br>070<br>7100-00 | IMPERIAL INTERNATIONAL<br>621 US HIGHWAY 46 W.<br>HASBROUCK HEIGHTS, NJ<br>07604-9893 | Unsecured | | $0.00 | $1,246.62 | $1,246.62 |
| 000037<br>070<br>7100-00 | RBS Worldpay Inc f/k/a RBS Lynk Inc<br>Frank N White Esq<br>Arnall Golden Gregory LLP<br>171 17th St NW Suite 2100<br>Atlanta, GA 30363-1031 | Unsecured | | $0.00 | $740,823.87 | $740,823.87 |
| 000038<br>070<br>7100-00 | E.H. HAMILTON TRUCKING<br>PO BOX 21427<br>2612 WEST MORRIS ST.<br>INDIANAPOLIS, IN 46221 | Unsecured | | $0.00 | $137.63 | $137.63 |
| 000040<br>070<br>7100-00 | WISEWAY TRANSPORTATION<br>SERVICES<br>NW5182<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5182 | Unsecured | | $0.00 | $5,936.54 | $5,936.54 |
| 000041<br>070<br>7100-00 | THE TOLTEC COMPANY<br>PO BOX T<br>BURNSVILLE, MS 38833 | Unsecured | | $0.00 | $2,281.41 | $2,281.41 |
| 000042<br>070<br>7100-00 | VALSPAR<br>GUARDSMAN<br>1852 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | Unsecured | | $0.00 | $3,525.51 | $3,525.51 |
| 000043<br>070<br>7100-00 | Primo Craft<br>2130 107th Lane NE<br>Attn David Challman<br>Blaine, MN 55449 | Unsecured | | $0.00 | $24,101.00 | $24,101.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7                                                                                           Date: February 19, 2015

| Case Number: | 08-12994 | Priority Sequence | | | |
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000044 070 7100-00 | COMTECH SECURITY, INC. 6358 S. CENTRAL CHICAGO, IL 60638 | Unsecured | | $0.00 | $329.00 | $329.00 |
| 000045 070 7100-00 | DPA Laser Services Inc 132 S Windham Lane Bloomingdale, IL 60108 | Unsecured | | $0.00 | $2,685.11 | $2,685.11 |
| 000047 070 7100-00 | BDI 14954 BOGLE DRIVE CHANTILLY, VA 20151 Attn: Karen Allen VP Finance | Unsecured | | $0.00 | $6,191.00 | $6,191.00 |
| 000048 070 7100-00 | TRADEWIND TREASURES 3574 NC HWY 8 LEXINGTON, NC 27292 | Unsecured | | $0.00 | $685.00 | $685.00 |
| 000049 070 7100-00 | PARAGON (GMI) 731 W 18TH ST NEVADA, IA 50201 | Unsecured | | $0.00 | $988.08 | $988.08 |
| 000050 070 7100-00 | McCLOY, MARK 550 E. 1ST ST. HINSDALE, IL 60521 | Unsecured | | $0.00 | $14,061.00 | $14,061.00 |
| 000051 070 7100-00 | IWAN SIMONIS INC. 1514 ST. PAUL AVENUE GURNEE, IL 60031 | Unsecured | | $0.00 | $565.69 | $565.69 |
| 000052 070 7100-00 | EVERGREEN LANDSCAPE ASSOCIATES LLC 99 Boulder Drive LITH, IL 60156 | Unsecured | | $0.00 | $585.00 | $585.00 |
| 000053 070 7100-00 | HOLLAND BARSTOOL CO 12839 CORPORATE CIRCLE PL HOLLAND, MI 49424 | Unsecured | | $0.00 | $1,385.48 | $1,385.48 |
| 000054 070 7100-00 | WINNING SOLUTIONS 66 SUMMER STREET MANCHESTER, MA 01944 | Unsecured | | $0.00 | $532.15 | $532.15 |
| 000055 070 7100-00 | VILLAGE OF ALGONQUIN PO BOX 7369 ALGONQUIN, IL 60102-7369 | Unsecured | | $0.00 | $132.57 | $132.57 |
| 000056 070 7100-00 | ON THE MARK COMMUNICATIONS 354 NORTH AVE Cranford, NJ 07016 | Unsecured | | $0.00 | $2,125.00 | $2,125.00 |
| 000057 070 7100-00 | RGLA Solutions, Inc. c/o Kenneth K Kubes Stein LLP 222 W Adams St Suite 1800 Chicago, IL 60606 | Unsecured | | $0.00 | $52,057.06 | $52,057.06 |

| | | EXHIBIT C | | | | |
| | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 8                                                                                            Date: February 19, 2015

Case Number:   08-12994                                   Priority Sequence
Debtor Name:   REC ROOM, INC. D/B/A SUITEPLAY!                          Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000058<br>070<br>7100-00 | NEONETICS INC<br>900 SOUTH MAIN STREET<br>HAMPSTEAD, MD 21074-2202 | Unsecured | | $0.00 | $990.77 | $990.77 |
| 000059<br>070<br>7100-00 | DFS Services LLC<br>PO Box 3000<br>New Albany, OH 43054 | Unsecured | | $0.00 | $109,146.05 | $109,146.05 |
| 000060<br>070<br>7100-00 | HOOD LEATHER GOODS<br>PO BOX 12548<br>MILWAUKEE, WI 53212 | Unsecured | | $0.00 | $295.68 | $295.68 |
| 000061<br>070<br>7100-00 | SCHNECK, PHILIP &CAROLYN<br>2707 MELROSE CT.<br>NAPERVILLE, IL 60564 | Unsecured | | $0.00 | $1,141.76 | $1,141.76 |
| 000062<br>070<br>7100-00 | BARD INTERNATIONAL<br>P.O.BOX 5800<br>MIAMI, FL 33014 | Unsecured | | $0.00 | $6,466.28 | $6,466.28 |
| 000063<br>070<br>7100-00 | GASTON ADVERTISING, INC<br>730 WEST RANDOLPH STREET<br>SUITE 400<br>CHICAGO, IL 60661 | Unsecured | | $0.00 | $90,537.38 | $90,537.38 |
| 000064<br>070<br>7100-00 | WIRESTONE, LLC<br>2200 POWELL STREET<br>SUITE 200<br>EMERYVILLE, CA 94608 | Unsecured | | $0.00 | $20,810.00 | $20,810.00 |
| 000065<br>070<br>7100-00 | CHICAGO RUSH<br>1011 E. TOUHY AVE.<br>SUITE 400<br>DES PLAINES, IL 60018 | Unsecured | | $0.00 | $12,878.10 | $12,878.10 |
| 000066<br>070<br>7100-00 | DENATALE, BILL AND LAUREN<br>681 CHIPPEWA DR.<br>NAPERVILLE, IL 60540 | Unsecured | | $0.00 | $907.14 | $907.14 |
| 000067<br>070<br>7100-00 | PRESIDENTIAL BILLIARDS<br>20221 CAROLINE WAY<br>NEW CANEY, TX 77357 | Unsecured | | $0.00 | $13,018.59 | $13,018.59 |
| 000068<br>070<br>7100-00 | Patton, Ricardo and Jennifer<br>348 Merry Oaks Drive<br>Sycamore IL 60178 | Unsecured | | $0.00 | $7,000.00 | $7,000.00 |
| 000070<br>070<br>7100-00 | SEIWERT, TIM<br>663 N HAWK<br>PALATINE, IL 60067 | Unsecured | | $0.00 | $1,392.11 | $1,392.11 |
| 000071<br>070<br>7100-00 | NUZZO, JAMES<br>7 AZTEC CT<br>SOUTH BARRINGTON, IL 60010 | Unsecured | | $0.00 | $1,945.51 | $1,945.51 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 9 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000072<br>070<br>7100-00 | ROMAN, DANIEL<br>4723 Maplewood Dr<br>Laporte, IN 46350 | Unsecured | | $0.00 | $522.93 | $522.93 |
| 000073<br>070<br>7100-00 | RIVERSIDE FURNITURE<br>CORPORATION<br>P.O. BOX 1427<br>FT SMITH, AR 72902-1427 | Unsecured | | $0.00 | $6,025.00 | $6,025.00 |
| 000075B<br>070<br>7100-00 | Kantor, John A<br>2825 N Arlington Hts Rd<br>Arlington Hts, IL 6004-2152 | Unsecured | | $0.00 | $4,040.95 | $4,040.95 |
| 000078<br>070<br>7100-00 | MILLER, MELISSA<br>735 WAGNER RD.<br>GLENVIEW, IL 60025 | Unsecured | | $0.00 | $1,621.46 | $1,621.46 |
| 000079<br>070<br>7100-00 | Mohawk Finishing Products 7018041<br>PO Box 22000<br>Hickory NC 28603-0220 | Unsecured | | $0.00 | $1,035.29 | $1,035.29 |
| 000080<br>070<br>7100-00 | Branch Banking & Trust Co<br>c/o Coface North America Inc<br>50 Millstone Rd<br>Bldg 100 Suite#360<br>East Windsor NJ 08520 | Unsecured | | $0.00 | $23,695.02 | $23,695.02 |
| 000084<br>070<br>7100-00 | HAMAKER, RON & TERESA<br>520 ROSEBUSH LANE<br>OSWEGO, IL 60543 | Unsecured | | $0.00 | $248.00 | $248.00 |
| 000085B<br>070<br>7100-00 | CASEY WOODRUFF<br>620 WATERBURY DRIVE<br>AURORA, IL 60504 | Unsecured | | $0.00 | $584.25 | $584.25 |
| 000086<br>070<br>7100-00 | MERIT INDUSTRIES, INC<br>2525 STATE RD.<br>P.O. BOX 8529<br>BENSALEM, PA 19020-8529 | Unsecured | | $0.00 | $8,955.00 | $8,955.00 |
| 000087<br>070<br>7100-00 | Hartford Fire Insurance Company<br>Bankruptcy Unit T-55<br>Hartford Plaza<br>Hartford, CT 06115 | Unsecured | | $0.00 | $18,924.00 | $18,924.00 |
| 000088<br>070<br>7100-00 | Mibordina, Laura<br>1515 Coloma Place<br>Wheaton, IL 60189-7715 | Unsecured | | $0.00 | $2,404.57 | $2,404.57 |
| 000089<br>070<br>7100-00 | COSSIDENTE, HOWARD<br>1020 CHARLELA<br>ELK GROVE VILLAGE, IL 60007 | Unsecured | | $0.00 | $1,077.50 | $1,077.50 |
| 000090<br>070<br>7100-00 | ARTISTICA<br>3200 GOLF COURSE DRIVE<br>VENTURA, CA 93003 | Unsecured | | $0.00 | $4,130.00 | $4,130.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 10

Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | |
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000091<br>070<br>7100-00 | COSSIDENTE, JILL<br>1716 GREAT FALLS<br>PLAINFIELD, IL 60544 | Unsecured | | $0.00 | $1,396.44 | $1,396.44 |
| 000092<br>070<br>7100-00 | JR PEDIAN<br>1505 LOWE DR<br>ALGONQUIN, IL 60102 | Unsecured | | $0.00 | $523.00 | $523.00 |
| 000093<br>070<br>7100-00 | CLASSIC FURNITURE SERVICE<br>250 HACKBERRY DRIVE<br>STREAMWOOD, IL 60107 | Unsecured | | $0.00 | $575.00 | $575.00 |
| 000094<br>070<br>7100-00 | O'Reilly, SHERI<br>330 INVERNESS DR<br>CARY, IL 60013 | Unsecured | | $0.00 | $473.90 | $473.90 |
| 000095<br>070<br>7100-00 | MIKHAIL DARAFEEV, INC.<br>5075 EDISON AVENUE<br>CHINO, CA 91710-5716 | Unsecured | | $0.00 | $138,150.14 | $138,150.14 |
| 000096<br>070<br>7100-00 | NOTESTINE, MARK<br>1364 GENEVA LANE<br>CARY, IL 60013 | Unsecured | | $0.00 | $1,375.57 | $1,375.57 |
| 000098<br>070<br>7100-00 | Ernest LaSalle<br>c/o Lauren Nachinson<br>Quarles & Brady LLP<br>500 W. Madison, Suite 3700<br>Chicago, IL 60611 | Unsecured | | $0.00 | $102,756.54 | $102,756.54 |
| 000099<br>070<br>7100-00 | CHARLESTON FORGE<br>251 INDUSTRIAL PARK DRIVE<br>BOONE, NC 28607 | Unsecured | | $0.00 | $235.00 | $235.00 |
| 000100<br>070<br>7100-00 | JENSEN, MIKE/BARB<br>567 GLENBROOK RD<br>CRYSTAL LAKE, IL 60012 | Unsecured | | $0.00 | $2,776.00 | $2,776.00 |
| 000101<br>070<br>7100-00 | JOANNE M RUTKOWSKI<br>11613 BRITTANY COURT<br>SPRING GROVE, IL 60081 | Unsecured | | $0.00 | $168.00 | $168.00 |
| 000102<br>070<br>7100-00 | RUTKOWSKI, JOANE<br>11613 BRITTANY CT<br>SPRING GROVE, IL 60081 | Unsecured | | $0.00 | $2,402.20 | $2,402.20 |
| 000103<br>070<br>7100-00 | Marlin Leasing Corporation<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054 | Unsecured | | $0.00 | $3,372.85 | $3,372.85 |
| 000104<br>070<br>7100-00 | GLO DOCUMENT SOLUTIONS<br>1820 LUNT AVENUE<br>ELK GROVE VILLAGE, IL 60007 | Unsecured | | $0.00 | $559.85 | $559.85 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 11

Date: February 19, 2015

| Case Number: | 08-12994 | | Priority Sequence | | | |
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000105<br>070<br>7100-00 | FACILITY SOLUTIONS GROUP<br>P.O. BOX 971492<br>DALLAS, TX 75397-1492 | Unsecured | | $0.00 | $15,887.00 | $15,887.00 |
| 000106<br>070<br>7100-00 | AMISCO<br>33, 5TH STREET<br>PO BOX2 50<br>L'ISLET QB GOR, 2C CANADA | Unsecured | | $0.00 | $5,140.62 | $5,140.62 |
| 000107<br>070<br>7100-00 | Euler Hermes ACI Assignee of<br>Omnia Italian Design Inc<br>800 Red Book Boulevard<br>Owings Mills MD 21117 | Unsecured | | $0.00 | $54,877.10 | $54,877.10 |
| 000108<br>070<br>7100-00 | SUTRICK JEFF<br>698 ACADIA CR<br>CRYSTAL LAKE, IL 60014 | Unsecured | | $0.00 | $374.00 | $374.00 |
| 000109<br>070<br>7100-00 | 3PD, INC.<br>5 LUMBER WAY<br>LIVERPOOL, NY 13090 | Unsecured | | $0.00 | $123,547.64 | $123,547.64 |
| 000110B<br>070<br>7100-00 | Shintani, Kerry & Lauber, Patricia<br>c/o Kerry Shintani<br>2256 N Kedzie Blvd<br>Chicago, IL 60647-2504 | Unsecured | | $0.00 | $1,621.59 | $1,621.59 |
| 000111<br>070<br>7100-00 | FOLKES, ALLEN & CASEY<br>434 HAVENWOOD<br>ROUND LAKE, IL | Unsecured | | $0.00 | $424.71 | $424.71 |
| 000112<br>070<br>7100-00 | CANADEL FURNITURE INC<br>PO BOX 200014<br>PITTSBURGH, PA 00152-5100 | Unsecured | | $0.00 | $11,783.77 | $11,783.77 |
| 000114<br>070<br>7100-00 | Raymond Leasing Corporation<br>JOSEPH P KINCAID SWANSON<br>MARTIN ETAL<br>330 N WABASH STE 3300<br>CHICAGO IL 60612 | Unsecured | | $0.00 | $14,724.89 | $14,724.89 |
| 000115<br>070<br>7100-00 | Centro Bradley Heritage Square LLC<br>C/O MCGUIRE WOODS LLP<br>77 W WACKER DR STE 4100<br>CHICAGO IL 60601<br>ATTN JOHN F POLLICK | Unsecured | | $0.00 | $715,348.15 | $715,348.15 |
| 000116<br>070<br>7100-00 | RSM MCGLADREY INC<br>ATTN JAN RIEND<br>ONE S WACKER DRIVE STE 800<br>CHICAGO IL 60606 | Unsecured | | $0.00 | $75,682.00 | $75,682.00 |
| 000117<br>070<br>7100-00 | JVD Sports<br>207 Hackberry DR<br>Streamwood, IL 60107-2227 | Unsecured | | $0.00 | $11,628.50 | $11,628.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 12                                                                     Date: February 19, 2015

| Case Number: | 08-12994 | | | Priority Sequence | | |
| Debtor Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | | | Joint Debtor: | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000118<br>070<br>7100-00 | Highland Consumer Fund<br>92 Hayden Ave<br>Lexington, MA 02421 | Unsecured | | $0.00 | $25,000.00 | $25,000.00 |
| 000120<br>070<br>7100-00 | MICHALS, DAVID<br>504SHAWN LANE<br>PROSPECT HEIGHTS, IL 60070 | Unsecured | | $0.00 | $4,800.00 | $4,800.00 |
| 000121<br>070<br>7100-00 | Direct Energy Business<br>2 Gateway Center<br>5th Fl<br>Pittsburgh, PA 15222 | Unsecured | | $0.00 | $8,479.62 | $8,479.62 |
| 000122<br>070<br>7100-00 | Elk Grove Village Industrial, L.L.C.<br>c/o David A. Newby<br>Johnson & Newby, LLC<br>39 S. LaSalle St., Suite 820<br>Chicago, IL 60603 | Unsecured | | $0.00 | $229,456.51 | $229,456.51 |
| 000123<br>070<br>7100-00 | BURLEY BEAR, INC<br>DBA PROLINE BILLIARDS<br>PO BOX 9007<br>HICKORY, NC 28603 | Unsecured | | $0.00 | $2,860.00 | $2,860.00 |
| 000125<br>070<br>7100-00 | Star International Furniture<br>D/B/A ORIENT EXPRESS<br>FURNITURE<br>30322 ESPERANZA, SUITE 100<br>RANCHO SNT.MARGARITA, CA<br>92688-2138 | Unsecured | | $0.00 | $1,856.00 | $1,856.00 |
| 000127<br>070<br>7100-00 | DMI SPORTS INC<br>1300 Virginia Dr STE 401<br>FT WASHINGTON, PA 19034-2701 | Unsecured | | $0.00 | $1,542.44 | $1,542.44 |
| 000083<br>080<br>7200-00 | HOLLAND SPECIAL DELIVERY,<br>INC.<br>3068 HIGHLAND DR.<br>HUDSONVILLE, MI 49426 | Unsecured | | $0.00 | $119.25 | $119.25 |
| 000126B<br>080<br>7300-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-425<br>Chicago, Illinois 60601 | Unsecured | | $0.00 | $2,334.00 | $2,334.00 |
| | Case Totals: | | | $0.00 | $4,897,721.29 | $4,897,903.29 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-12994 DRC
Case Name: REC ROOM, INC. D/B/A SUITEPLAY!
Trustee Name: GINA B. KROL

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000026 | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | $ | $ | $ | $ |
| 000119 | Square 1 Bank c/o Marc I. Fenton, Esq. DLA Piper LLP (US) 203 N. LaSalle Street, Suite 1900 Chicago, IL 60601 | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: GINA B. KROL | $ | $ | $ |
| Attorney for Trustee Fees: Cohen & Krol | $ | $ | $ |
| Other: Gina B. Krol | $ | $ | $ |
| Other: Cohen & Krol | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses          $_____

Remaining Balance          $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $                    must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | PROKOP, CHRISTOPHER DAVID 2967 RED BARN COURT AURORA, IL 60503 | $ | $ | $ |
| 000013 | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | $ | $ | $ |
| 000023 | GODLEWSKI, Joe/LORI 972 Oak Ridge Blvd Elgin, IL 60120 | $ | $ | $ |
| 000024 | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | $ | $ | $ |
| 000025 | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | $ | $ | $ |
| 000046 | GODLEWSKI, Joe/LORI 972 Oak Ridge Blvd Elgin, IL 60120 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000069 | MUNRO, LAWRENCE 6433 GINOS WAY FOX LAKE, IL 60020 | $ | $ | $ |
| 000074 | MANSHOLT, SCOTT 3804 HORIZON CT NAPERVILLE, IL 60564 | $ | $ | $ |
| 000075A | Kantor, John A 2825 N Arlington Hts Rd Arlington Hts, IL 6004-2152 | $ | $ | $ |
| 000076 | POLANEK, ROBERT & GAIL 1250 EVERWOOD COURT AURORA, IL 60505 | $ | $ | $ |
| 000085A | CASEY WOODRUFF 620 WATERBURY DRIVE AURORA, IL 60504 | $ | $ | $ |
| 000097 | HERNANDEZ, JORGE & BETH 938 HARDING RD HINSDALE, IL 60521 | $ | $ | $ |
| 000110A | Shintani, Kerry & Lauber, Patricia c/o Kerry Shintani 2256 N Kedzie Blvd Chicago, IL 60647-2504 | $ | $ | $ |
| 000113 | OWCARZ, JAMES 2116 SERENITY WOODSTOCK, IL 60098 | $ | $ | $ |
| 000124 | CAROL A. POSEY 1448 WATERSIDE DRIVE BOLINGBROOK, IL 60490 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000126A | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-425 Chicago, Illinois 60601 | $ | $ | $ |
| 000128 | Department of the Treasury Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | $ | $ | $ |
| | LUSE, STEVE & ELAINE Garelli & Grogan 340 W Butterfield Rd Ste 2A Elmhurst IL 60126 | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be          percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Primo Craft 2130 107th Lane NE Blaine MN 55449 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Cue & Case Sale Inc c/o John R Stiefel Jr Esq One Independent Dr Ste 2301 Jacksonville FL 32202 | $ | $ | $ |
| 000003 | O.W. LEE Company Inc 1822 EAST FRANCIS STREET ONTARIO, CA 91761 | $ | $ | $ |
| 000004 | The CIT Group/Commercial Services Inc. 11 West 42nd Street New York, NY 10036 | $ | $ | $ |
| 000005 | Clausen, Henrik and Anemette c/o Robert E O'Neill Esq 250 E Illinois Rd Lake Forest IL 60045 | $ | $ | $ |
| 000006 | CDW Corporation c/o Receivable Mgmt Services (RMS) POB 5126 Timonium, Maryland 21094 | $ | $ | $ |
| 000007 | Oaksbury Hill Corp dba RSVP Chicago Northwest 210 W Main St Barrington IL 60010 | $ | $ | $ |
| 000008 | Wells Fargo Financial National Bank 800 Walnut St. Des Moines, IA 50309 | $ | $ | $ |
| 000009 | TBB GLOBAL LOGISTICS INC 802 FAR HILLS DRIVE NEW FREEDOM PA 17349-8429 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000012 | Euler Hermes ACI Assignee of Ccc Associates Company Inc 800 Red Brook Boulevard Owings Mills, MD 21117 | $ | $ | $ |
| 000014 | DPA Laser Services Inc 132 S Windham Lane Bloomingdale, IL 60108 | $ | $ | $ |
| 000015 | Vanguard Energy Services, LLC Bryan Sims Thompson Rosenthal & Watts LLP 1001 E Chicago Ave Suite 111 Naperville, IL 60540 | $ | $ | $ |
| 000016 | BB & T Commercial Finance PO Box 310 High Point, NC 27261 | $ | $ | $ |
| 000017 | The UPPER DECK Company Attn: Judy Oviatt 985 Trade Drive Suite A North Las Vegas, NV 89030 | $ | $ | $ |
| 000018 | SANDBLOM, DENNIS AND JOANNE 10 GREEN PASTURES RD. ALGONQUIN, IL 60102 | $ | $ | $ |
| 000019 | YELLOW BOOK USA c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000020B | Arboretum of South Barrington, LLC c/o The Jaffe Companies, Attn: Michael N 400 Skokie Boulevard Northbrook, Illinois 60062 | $ | $ | $ |
| 000021 | HOLMES, TERRY 330 DRAKE AVE BOLINGBROOK, IL 60490 | $ | $ | $ |
| 000022 | CLEARWATER AMERICAN FURNITURE 8404 CRICHTON COURT OAK RIDGE, NC 27310 | $ | $ | $ |
| 000027 | DFS Services LLC PO Box 3000 New Albany, OH 43054 | $ | $ | $ |
| 000028 | JP Goldenne Inc dba Digital Home Technologies 346 N Northwest Highway Palatine, IL 60067 | $ | $ | $ |
| 000029 | KRAJCER, HARRY & HALINA 3010 WARBLER PLACE HIGHLAND PARK, IL 60035 | $ | $ | $ |
| 000030 | LEAVITT-KUSY, ESTHER c/o Harry Krajcer 3010 Warbler Pl Highland Park, IL 60035 | $ | $ | $ |
| 000031 | ABF FREIGHT SYSTEMS INC PO Box 10048 Fort Smith, AR 72917-0048 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000032 | GRP MEDIA INC<br>C/O GUY LAY<br>ONE EAST WACKER DRIVE<br>SUITE 1600<br>CHICAGO, IL 60601 | $ | $ | $ |
| 000033 | Shaw Suburban Media<br>PO Box 250<br>Crystal Lake, IL 60039 | $ | $ | $ |
| 000034 | UNITED PARCEL SERVICE<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 4396<br>Timonium, MD 21094 | $ | $ | $ |
| 000035 | KLIGER-WEISS INFOSYSTEMS<br>99 SEAVIEW BOULEVARD<br>PORT WASHINGTON, NY 11050 | $ | $ | $ |
| 000036 | IMPERIAL INTERNATIONAL<br>621 US HIGHWAY 46 W.<br>HASBROUCK HEIGHTS, NJ 07604-9893 | $ | $ | $ |
| 000037 | RBS Worldpay Inc f/k/a RBS Lynk Inc<br>Frank N White Esq<br>Arnall Golden Gregory LLP<br>171 17th St NW Suite 2100<br>Atlanta, GA 30363-1031 | $ | $ | $ |
| 000038 | E.H. HAMILTON TRUCKING<br>PO BOX 21427<br>2612 WEST MORRIS ST.<br>INDIANAPOLIS, IN 46221 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000039 | THE PHILLIPS COLLECTION 2325 EAST KIVETT DRIVE HIGHPOINT, NC 27260 | $ | $ | $ |
| 000040 | WISEWAY TRANSPORTATION SERVICES NW5182 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5182 | $ | $ | $ |
| 000041 | THE TOLTEC COMPANY PO BOX T BURNSVILLE, MS 38833 | $ | $ | $ |
| 000042 | VALSPAR GUARDSMAN 1852 SOLUTIONS CENTER CHICAGO, IL 60677-1008 | $ | $ | $ |
| 000043 | Primo Craft 2130 107th Lane NE Attn David Challman Blaine, MN 55449 | $ | $ | $ |
| 000044 | COMTECH SECURITY, INC. 6358 S. CENTRAL CHICAGO, IL 60638 | $ | $ | $ |
| 000045 | DPA Laser Services Inc 132 S Windham Lane Bloomingdale, IL 60108 | $ | $ | $ |
| 000047 | BDI 14954 BOGLE DRIVE CHANTILLY, VA 20151 Attn: Karen Allen VP Finance | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000048 | TRADEWIND TREASURES 3574 NC HWY 8 LEXINGTON, NC 27292 | $ | $ | $ |
| 000049 | PARAGON (GMI) 731 W 18TH ST NEVADA, IA 50201 | $ | $ | $ |
| 000050 | McCLOY, MARK 550 E. 1ST ST. HINSDALE, IL 60521 | $ | $ | $ |
| 000051 | IWAN SIMONIS INC. 1514 ST. PAUL AVENUE GURNEE, IL 60031 | $ | $ | $ |
| 000052 | EVERGREEN LANDSCAPE ASSOCIATES LLC 99 Boulder Drive LITH, IL 60156 | $ | $ | $ |
| 000053 | HOLLAND BARSTOOL CO 12839 CORPORATE CIRCLE PL HOLLAND, MI 49424 | $ | $ | $ |
| 000054 | WINNING SOLUTIONS 66 SUMMER STREET MANCHESTER, MA 01944 | $ | $ | $ |
| 000055 | VILLAGE OF ALGONQUIN PO BOX 7369 ALGONQUIN, IL 60102-7369 | $ | $ | $ |
| 000056 | ON THE MARK COMMUNICATIONS 354 NORTH AVE Cranford, NJ 07016 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000057 | RGLA Solutions, Inc. c/o Kenneth K Kubes Stein LLP 222 W Adams St Suite 1800 Chicago, IL 60606 | $ | $ | $ |
| 000058 | NEONETICS INC 900 SOUTH MAIN STREET HAMPSTEAD, MD 21074-2202 | $ | $ | $ |
| 000059 | DFS Services LLC PO Box 3000 New Albany, OH 43054 | $ | $ | $ |
| 000060 | HOOD LEATHER GOODS PO BOX 12548 MILWAUKEE, WI 53212 | $ | $ | $ |
| 000061 | SCHNECK, PHILIP &CAROLYN 2707 MELROSE CT. NAPERVILLE, IL 60564 | $ | $ | $ |
| 000062 | BARD INTERNATIONAL P.O.BOX 5800 MIAMI, FL 33014 | $ | $ | $ |
| 000063 | GASTON ADVERTISING, INC 730 WEST RANDOLPH STREET SUITE 400 CHICAGO, IL 60661 | $ | $ | $ |
| 000064 | WIRESTONE, LLC 2200 POWELL STREET SUITE 200 EMERYVILLE, CA 94608 | $ | $ | $ |
| 000065 | CHICAGO RUSH 1011 E. TOUHY AVE. SUITE 400 DES PLAINES, IL 60018 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000066 | DENATALE, BILL AND LAUREN<br>681 CHIPPEWA DR.<br>NAPERVILLE, IL 60540 | $ | $ | $ |
| 000067 | PRESIDENTIAL BILLIARDS<br>20221 CAROLINE WAY<br>NEW CANEY, TX 77357 | $ | $ | $ |
| 000068 | Patton, Ricardo and Jennifer<br>348 Merry Oaks Drive<br>Sycamore IL 60178 | $ | $ | $ |
| 000070 | SEIWERT, TIM<br>663 N HAWK<br>PALATINE, IL 60067 | $ | $ | $ |
| 000071 | NUZZO, JAMES<br>7 AZTEC CT<br>SOUTH BARRINGTON, IL 60010 | $ | $ | $ |
| 000072 | ROMAN, DANIEL<br>4723 Maplewood Dr<br>Laporte, IN 46350 | $ | $ | $ |
| 000073 | RIVERSIDE FURNITURE CORPORATION<br>P.O. BOX 1427<br>FT SMITH, AR 72902-1427 | $ | $ | $ |
| 000075B | Kantor, John A<br>2825 N Arlington Hts Rd<br>Arlington Hts, IL 6004-2152 | $ | $ | $ |
| 000078 | MILLER, MELISSA<br>735 WAGNER RD.<br>GLENVIEW, IL 60025 | $ | $ | $ |
| 000079 | Mohawk Finishing Products 7018041<br>PO Box 22000<br>Hickory NC 28603-0220 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000080 | Branch Banking & Trust Co<br>c/o Coface North America Inc<br>50 Millstone Rd<br>Bldg 100 Suite#360<br>East Windsor NJ 08520 | $ | $ | $ |
| 000083 | HOLLAND SPECIAL DELIVERY, INC.<br>3068 HIGHLAND DR.<br>HUDSONVILLE, MI 49426 | $ | $ | $ |
| 000084 | HAMAKER, RON & TERESA<br>520 ROSEBUSH LANE<br>OSWEGO, IL 60543 | $ | $ | $ |
| 000085B | CASEY WOODRUFF<br>620 WATERBURY DRIVE<br>AURORA, IL 60504 | $ | $ | $ |
| 000086 | MERIT INDUSTRIES, INC<br>2525 STATE RD.<br>P.O. BOX 8529<br>BENSALEM, PA 19020-8529 | $ | $ | $ |
| 000087 | Hartford Fire Insurance Company<br>Bankruptcy Unit T-55<br>Hartford Plaza<br>Hartford, CT 06115 | $ | $ | $ |
| 000088 | Mibordina, Laura<br>1515 Coloma Place<br>Wheaton, IL 60189-7715 | $ | $ | $ |
| 000089 | COSSIDENTE, HOWARD<br>1020 CHARLELA<br>ELK GROVE VILLAGE, IL 60007 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000090 | ARTISTICA 3200 GOLF COURSE DRIVE VENTURA, CA 93003 | $ | $ | $ |
| 000091 | COSSIDENTE, JILL 1716 GREAT FALLS PLAINFIELD, IL 60544 | $ | $ | $ |
| 000092 | JR PEDIAN 1505 LOWE DR ALGONQUIN, IL 60102 | $ | $ | $ |
| 000093 | CLASSIC FURNITURE SERVICE 250 HACKBERRY DRIVE STREAMWOOD, IL 60107 | $ | $ | $ |
| 000094 | O'Reilly, SHERI 330 INVERNESS DR CARY, IL 60013 | $ | $ | $ |
| 000095 | MIKHAIL DARAFEEV, INC. 5075 EDISON AVENUE CHINO, CA 91710-5716 | $ | $ | $ |
| 000096 | NOTESTINE, MARK 1364 GENEVA LANE CARY, IL 60013 | $ | $ | $ |
| 000098 | Ernest LaSalle c/o Lauren Nachinson Quarles & Brady LLP 500 W. Madison, Suite 3700 Chicago, IL 60611 | $ | $ | $ |
| 000099 | CHARLESTON FORGE 251 INDUSTRIAL PARK DRIVE BOONE, NC 28607 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000100 | JENSEN, MIKE/BARB 567 GLENBROOK RD CRYSTAL LAKE, IL 60012 | $ | $ | $ |
| 000101 | JOANNE M RUTKOWSKI 11613 BRITTANY COURT SPRING GROVE, IL 60081 | $ | $ | $ |
| 000102 | RUTKOWSKI, JOANE 11613 BRITTANY CT SPRING GROVE, IL 60081 | $ | $ | $ |
| 000103 | Marlin Leasing Corporation 300 Fellowship Rd Mount Laurel, NJ 08054 | $ | $ | $ |
| 000104 | GLO DOCUMENT SOLUTIONS 1820 LUNT AVENUE ELK GROVE VILLAGE, IL 60007 | $ | $ | $ |
| 000105 | FACILITY SOLUTIONS GROUP P.O. BOX 971492 DALLAS, TX 75397-1492 | $ | $ | $ |
| 000106 | AMISCO 33, 5TH STREET PO BOX2 50 L'ISLET QB GOR, 2C CANADA | $ | $ | $ |
| 000107 | Euler Hermes ACI Assignee of Omnia Italian Design Inc 800 Red Book Boulevard Owings Mills MD 21117 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000108 | SUTRICK JEFF<br>698 ACADIA CR<br>CRYSTAL LAKE, IL 60014 | $ | $ | $ |
| 000109 | 3PD, INC.<br>5 LUMBER WAY<br>LIVERPOOL, NY 13090 | $ | $ | $ |
| 000110B | Shintani, Kerry & Lauber, Patricia<br>c/o Kerry Shintani<br>2256 N Kedzie Blvd<br>Chicago, IL 60647-2504 | $ | $ | $ |
| 000111 | FOLKES, ALLEN & CASEY<br>434 HAVENWOOD<br>ROUND LAKE, IL | $ | $ | $ |
| 000112 | CANADEL FURNITURE INC<br>PO BOX 200014<br>PITTSBURGH, PA 00152-5100 | $ | $ | $ |
| 000115 | Centro Bradley Heritage Square LLC<br>C/O MCGUIRE WOODS LLP<br>77 W WACKER DR STE 4100<br>CHICAGO IL 60601<br>ATTN JOHN F POLLICK | $ | $ | $ |
| 000116 | RSM MCGLADREY INC<br>ATTN JAN RIEND<br>ONE S WACKER DRIVE STE 800<br>CHICAGO IL 60606 | $ | $ | $ |
| 000117 | JVD Sports<br>207 Hackberry DR<br>Streamwood, IL 60107-2227 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000118 | Highland Consumer Fund 92 Hayden Ave Lexington, MA 02421 | $ | $ | $ |
| 000120 | MICHALS, DAVID 504SHAWN LANE PROSPECT HEIGHTS, IL 60070 | $ | $ | $ |
| 000121 | Direct Energy Business 2 Gateway Center 5th Fl Pittsburgh, PA 15222 | $ | $ | $ |
| 000122 | Elk Grove Village Industrial, L.L.C. c/o David A. Newby Johnson & Newby, LLC 39 S. LaSalle St., Suite 820 Chicago, IL 60603 | $ | $ | $ |
| 000123 | BURLEY BEAR, INC DBA PROLINE BILLIARDS PO BOX 9007 HICKORY, NC 28603 | $ | $ | $ |
| | LUSE, STEVE & ELAINE Garelli & Grogan 340 W Butterfield Rd Ste 2A Elmhurst IL 60126 | $ | $ | $ |
| | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | $ | $ | $ |
| | HERNANDEZ, JORGE & BETH 938 HARDING RD HINSDALE, IL 60521 | $ | $ | $ |
| | PROKOP, CHRISTOPHER DAVID 2967 RED BARN COURT AURORA, IL 60503 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL 60010-5109 | $ | $ | $ |
| | MUNRO, LAWRENCE<br>6433 GINOS WAY<br>FOX LAKE, IL 60020 | $ | $ | $ |

Total to be paid to timely general unsecured creditors      $_____

Remaining Balance      $_____


Tardily filed claims of general (unsecured) creditors totaling $           have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000125 | Star International Furniture D/B/A ORIENT EXPRESS FURNITURE<br>30322 ESPERANZA, SUITE 100<br>RANCHO SNT.MARGARITA, CA 92688-2138 | $ | $ | $ |
| 000127 | DMI SPORTS INC<br>1300 Virginia Dr STE 401<br>FT WASHINGTON, PA 19034-2701 | $ | $ | $ |

Total to be paid to tardy general unsecured creditors      $_____

Remaining Balance      $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $       have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000126B | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-425<br>Chicago, Illinois 60601 | $ | $ | $ |

Total to be paid to subordinated unsecured creditors      $_____

Remaining Balance      $_____