# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| REC ROOM, INC. D/B/A SUITEPLAY! | § | Case No. 08-12994 DRC |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that GINA B. KROL, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

KENNETH S. GARDNER
219 S. Dearborn Street
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 AM on 04/10/2015 in Courtroom 240,

Kane County Courthouse
100 S. Third Street
Geneva, IL

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 03/10/2015          By: CLERK OF BANKRUPTCY COURT
Clerk of US Bankruptcy Court

*GINA B. KROL*
*105 WEST MADISON STREET*
*SUITE 1100*
*CHICAGO, IL 60602-0000*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| REC ROOM, INC. D/B/A SUITEPLAY! | § | Case No. 08-12994 DRC |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 773,112.86 |
| and approved disbursements of | $ | 773,112.86 |
| leaving a balance on hand of[1] | $ | 0.00 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000026 | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | $ 4,435.00 | $ 4,435.00 | $ 4,435.00 | $ 0.00 |
| 000119 | Square 1 Bank c/o Marc I. Fenton, Esq. DLA Piper LLP (US) 203 N. LaSalle Street, Suite 1900 Chicago, IL 60601 | $ 640,930.51 | $ 640,930.51 | $ 250,119.03 | $ 0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

|  |  |
|---|---|
| Total to be paid to secured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: GINA B. KROL | $ 34,087.87 | $ 34,087.87 | $ 0.00 |
| Attorney for Trustee Fees: Cohen & Krol | $ 6,752.57 | $ 6,752.57 | $ 0.00 |
| Other: Gina B. Krol | $ 3,386.43 | $ 3,386.43 | $ 0.00 |
| Other: Cohen & Krol | $ 514.29 | $ 514.29 | $ 0.00 |

|  |  |
|---|---|
| Total to be paid for chapter 7 administrative expenses | $ 0.00 |
| Remaining Balance | $ 0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 51,804.43  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | PROKOP, CHRISTOPHER DAVID 2967 RED BARN COURT AURORA, IL 60503 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000013 | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000023 | GODLEWSKI, Joe/LORI 972 Oak Ridge Blvd Elgin, IL 60120 | $ 1,429.96 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000024 | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL<br>60010-5109 | $ 4,903.35 | $ 0.00 | $ 0.00 |
| 000025 | Charles R Weber<br>49 Hawthorne Lane<br>Barrington Hills IL<br>60010-5109 | $ 444.84 | $ 0.00 | $ 0.00 |
| 000046 | GODLEWSKI,<br>Joe/LORI<br>972 Oak Ridge Blvd<br>Elgin, IL 60120 | $ 1,429.96 | $ 0.00 | $ 0.00 |
| 000069 | MUNRO, LAWRENCE<br>6433 GINOS WAY<br>FOX LAKE, IL 60020 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000074 | MANSHOLT, SCOTT<br>3804 HORIZON CT<br>NAPERVILLE, IL<br>60564 | $ 818.20 | $ 0.00 | $ 0.00 |
| 000075A | Kantor, John A<br>2825 N Arlington Hts Rd<br>Arlington Hts, IL 6004-2152 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000076 | POLANEK, ROBERT &<br>GAIL<br>1250 EVERWOOD<br>COURT<br>AURORA, IL 60505 | $ 1,385.85 | $ 0.00 | $ 0.00 |
| 000085A | CASEY WOODRUFF<br>620 WATERBURY<br>DRIVE<br>AURORA, IL 60504 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000097 | HERNANDEZ, JORGE<br>& BETH<br>938 HARDING RD<br>HINSDALE, IL 60521 | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 000110A | Shintani, Kerry &<br>Lauber, Patricia<br>c/o Kerry Shintani<br>2256 N Kedzie Blvd<br>Chicago, IL 60647-2504 | $ 2,425.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000113 | OWCARZ, JAMES 2116 SERENITY WOODSTOCK, IL 60098 | $ 482.48 | $ 0.00 | $ 0.00 |
| 000124 | CAROL A. POSEY 1448 WATERSIDE DRIVE BOLINGBROOK, IL 60490 | $ 7,647.79 | $ 0.00 | $ 0.00 |
| 000126A | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-425 Chicago, Illinois 60601 | $ 13,862.00 | $ 0.00 | $ 0.00 |
| 000128 | Department of the Treasury Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | $ 0.00 | $ 0.00 | $ 0.00 |
| | LUSE, STEVE & ELAINE Garelli & Grogan 340 W Butterfield Rd Ste 2A Elmhurst IL 60126 | $ 2,425.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors          $_____ 0.00

Remaining Balance                              $_____ 0.00


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,019,459.47 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Primo Craft<br>2130 107th Lane NE<br>Blaine MN 55449 | $ 24,101.00 | $ 0.00 | $ 0.00 |
| 000002 | Cue & Case Sale Inc<br>c/o John R Stiefel Jr Esq<br>One Independent Dr Ste 2301<br>Jacksonville FL 32202 | $ 36,385.01 | $ 0.00 | $ 0.00 |
| 000003 | O.W. LEE Company Inc<br>1822 EAST FRANCIS STREET<br>ONTARIO, CA 91761 | $ 8,636.48 | $ 0.00 | $ 0.00 |
| 000004 | The CIT Group/Commercial Services Inc.<br>11 West 42nd Street<br>New York, NY 10036 | $ 8,764.86 | $ 0.00 | $ 0.00 |
| 000005 | Clausen, Henrik and Anemette<br>c/o Robert E O'Neill Esq<br>250 E Illinois Rd<br>Lake Forest IL 60045 | $ 9,212.79 | $ 0.00 | $ 0.00 |
| 000006 | CDW Corporation<br>c/o Receivable Mgmt Services (RMS)<br>POB 5126<br>Timonium, Maryland 21094 | $ 2,661.11 | $ 0.00 | $ 0.00 |
| 000007 | Oaksbury Hill Corp<br>dba RSVP Chicago Northwest<br>210 W Main St<br>Barrington IL 60010 | $ 5,600.00 | $ 0.00 | $ 0.00 |
| 000008 | Wells Fargo Financial National Bank<br>800 Walnut St.<br>Des Moines, IA 50309 | $ 1,456.72 | $ 0.00 | $ 0.00 |
| 000009 | TBB GLOBAL LOGISTICS INC<br>802 FAR HILLS DRIVE<br>NEW FREEDOM PA 17349-8429 | $ 1,697.04 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000012 | Euler Hermes ACI Assignee of Ccc Associates Company Inc 800 Red Brook Boulevard Owings Mills, MD 21117 | $ 19,938.82 | $ 0.00 | $ 0.00 |
| 000014 | DPA Laser Services Inc 132 S Windham Lane Bloomingdale, IL 60108 | $ 2,685.11 | $ 0.00 | $ 0.00 |
| 000015 | Vanguard Energy Services, LLC Bryan Sims Thompson Rosenthal & Watts LLP 1001 E Chicago Ave Suite 111 Naperville, IL 60540 | $ 9,352.30 | $ 0.00 | $ 0.00 |
| 000016 | BB & T Commercial Finance PO Box 310 High Point, NC 27261 | $ 32,430.67 | $ 0.00 | $ 0.00 |
| 000017 | The UPPER DECK Company Attn: Judy Oviatt 985 Trade Drive Suite A North Las Vegas, NV 89030 | $ 4,786.17 | $ 0.00 | $ 0.00 |
| 000018 | SANDBLOM, DENNIS AND JOANNE 10 GREEN PASTURES RD. ALGONQUIN, IL 60102 | $ 6,208.25 | $ 0.00 | $ 0.00 |
| 000019 | YELLOW BOOK USA c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | $ 329.00 | $ 0.00 | $ 0.00 |
| 000020B | Arboretum of South Barrington, LLC c/o The Jaffe Companies, Attn: Michael N 400 Skokie Boulevard Northbrook, Illinois 60062 | $ 440,183.33 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000021 | HOLMES, TERRY<br>330 DRAKE AVE<br>BOLINGBROOK, IL 60490 | $ 690.86 | $ 0.00 | $ 0.00 |
| 000022 | CLEARWATER AMERICAN FURNITURE<br>8404 CRICHTON COURT<br>OAK RIDGE, NC 27310 | $ 26,807.00 | $ 0.00 | $ 0.00 |
| 000027 | DFS Services LLC<br>PO Box 3000<br>New Albany, OH 43054 | $ 95,323.89 | $ 0.00 | $ 0.00 |
| 000028 | JP Goldenne Inc<br>dba Digital Home Technologies<br>346 N Northwest Highway<br>Palatine, IL 60067 | $ 21,483.00 | $ 0.00 | $ 0.00 |
| 000029 | KRAJCER, HARRY & HALINA<br>3010 WARBLER PLACE<br>HIGHLAND PARK, IL 60035 | $ 2,799.96 | $ 0.00 | $ 0.00 |
| 000030 | LEAVITT-KUSY, ESTHER<br>c/o Harry Krajcer<br>3010 Warbler Pl<br>Highland Park, IL 60035 | $ 1,272.14 | $ 0.00 | $ 0.00 |
| 000031 | ABF FREIGHT SYSTEMS INC<br>PO Box 10048<br>Fort Smith, AR 72917-0048 | $ 749.26 | $ 0.00 | $ 0.00 |
| 000032 | GRP MEDIA INC<br>C/O GUY LAY<br>ONE EAST WACKER DRIVE<br>SUITE 1600<br>CHICAGO, IL 60601 | $ 123,523.21 | $ 0.00 | $ 0.00 |
| 000033 | Shaw Suburban Media<br>PO Box 250<br>Crystal Lake, IL 60039 | $ 10,446.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000034 | UNITED PARCEL SERVICE c/o RMS Bankruptcy Recovery Services PO Box 4396 Timonium, MD 21094 | $ 568.45 | $ 0.00 | $ 0.00 |
| 000035 | KLIGER-WEISS INFOSYSTEMS 99 SEAVIEW BOULEVARD PORT WASHINGTON, NY 11050 | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 000036 | IMPERIAL INTERNATIONAL 621 US HIGHWAY 46 W. HASBROUCK HEIGHTS, NJ 07604-9893 | $ 1,246.62 | $ 0.00 | $ 0.00 |
| 000037 | RBS Worldpay Inc f/k/a RBS Lynk Inc Frank N White Esq Arnall Golden Gregory LLP 171 17th St NW Suite 2100 Atlanta, GA 30363-1031 | $ 740,823.87 | $ 0.00 | $ 0.00 |
| 000038 | E.H. HAMILTON TRUCKING PO BOX 21427 2612 WEST MORRIS ST. INDIANAPOLIS, IN 46221 | $ 137.63 | $ 0.00 | $ 0.00 |
| 000039 | THE PHILLIPS COLLECTION 2325 EAST KIVETT DRIVE HIGHPOINT, NC 27260 | $ 7,469.96 | $ 0.00 | $ 0.00 |
| 000040 | WISEWAY TRANSPORTATION SERVICES NW5182 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5182 | $ 5,936.54 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | THE TOLTEC COMPANY PO BOX T BURNSVILLE, MS 38833 | $ 2,281.41 | $ 0.00 | $ 0.00 |
| 000042 | VALSPAR GUARDSMAN 1852 SOLUTIONS CENTER CHICAGO, IL 60677-1008 | $ 3,525.51 | $ 0.00 | $ 0.00 |
| 000043 | Primo Craft 2130 107th Lane NE Attn David Challman Blaine, MN 55449 | $ 24,101.00 | $ 0.00 | $ 0.00 |
| 000044 | COMTECH SECURITY, INC. 6358 S. CENTRAL CHICAGO, IL 60638 | $ 329.00 | $ 0.00 | $ 0.00 |
| 000045 | DPA Laser Services Inc 132 S Windham Lane Bloomingdale, IL 60108 | $ 2,685.11 | $ 0.00 | $ 0.00 |
| 000047 | BDI 14954 BOGLE DRIVE CHANTILLY, VA 20151 Attn: Karen Allen VP Finance | $ 6,191.00 | $ 0.00 | $ 0.00 |
| 000048 | TRADEWIND TREASURES 3574 NC HWY 8 LEXINGTON, NC 27292 | $ 685.00 | $ 0.00 | $ 0.00 |
| 000049 | PARAGON (GMI) 731 W 18TH ST NEVADA, IA 50201 | $ 988.08 | $ 0.00 | $ 0.00 |
| 000050 | McCLOY, MARK 550 E. 1ST ST. HINSDALE, IL 60521 | $ 14,061.00 | $ 0.00 | $ 0.00 |
| 000051 | IWAN SIMONIS INC. 1514 ST. PAUL AVENUE GURNEE, IL 60031 | $ 565.69 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000052 | EVERGREEN LANDSCAPE ASSOCIATES LLC 99 Boulder Drive LITH, IL 60156 | $ 585.00 | $ 0.00 | $ 0.00 |
| 000053 | HOLLAND BARSTOOL CO 12839 CORPORATE CIRCLE PL HOLLAND, MI 49424 | $ 1,385.48 | $ 0.00 | $ 0.00 |
| 000054 | WINNING SOLUTIONS 66 SUMMER STREET MANCHESTER, MA 01944 | $ 532.15 | $ 0.00 | $ 0.00 |
| 000055 | VILLAGE OF ALGONQUIN PO BOX 7369 ALGONQUIN, IL 60102-7369 | $ 132.57 | $ 0.00 | $ 0.00 |
| 000056 | ON THE MARK COMMUNICATIONS 354 NORTH AVE Cranford, NJ 07016 | $ 2,125.00 | $ 0.00 | $ 0.00 |
| 000057 | RGLA Solutions, Inc. c/o Kenneth K Kubes Stein LLP 222 W Adams St Suite 1800 Chicago, IL 60606 | $ 52,057.06 | $ 0.00 | $ 0.00 |
| 000058 | NEONETICS INC 900 SOUTH MAIN STREET HAMPSTEAD, MD 21074-2202 | $ 990.77 | $ 0.00 | $ 0.00 |
| 000059 | DFS Services LLC PO Box 3000 New Albany, OH 43054 | $ 109,146.05 | $ 0.00 | $ 0.00 |
| 000060 | HOOD LEATHER GOODS PO BOX 12548 MILWAUKEE, WI 53212 | $ 295.68 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000061 | SCHNECK, PHILIP &CAROLYN 2707 MELROSE CT. NAPERVILLE, IL 60564 | $ 1,141.76 | $ 0.00 | $ 0.00 |
| 000062 | BARD INTERNATIONAL P.O.BOX 5800 MIAMI, FL 33014 | $ 6,466.28 | $ 0.00 | $ 0.00 |
| 000063 | GASTON ADVERTISING, INC 730 WEST RANDOLPH STREET SUITE 400 CHICAGO, IL 60661 | $ 90,537.38 | $ 0.00 | $ 0.00 |
| 000064 | WIRESTONE, LLC 2200 POWELL STREET SUITE 200 EMERYVILLE, CA 94608 | $ 20,810.00 | $ 0.00 | $ 0.00 |
| 000065 | CHICAGO RUSH 1011 E. TOUHY AVE. SUITE 400 DES PLAINES, IL 60018 | $ 12,878.10 | $ 0.00 | $ 0.00 |
| 000066 | DENATALE, BILL AND LAUREN 681 CHIPPEWA DR. NAPERVILLE, IL 60540 | $ 907.14 | $ 0.00 | $ 0.00 |
| 000067 | PRESIDENTIAL BILLIARDS 20221 CAROLINE WAY NEW CANEY, TX 77357 | $ 13,018.59 | $ 0.00 | $ 0.00 |
| 000068 | Patton, Ricardo and Jennifer 348 Merry Oaks Drive Sycamore IL 60178 | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 000070 | SEIWERT, TIM 663 N HAWK PALATINE, IL 60067 | $ 1,392.11 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000071 | NUZZO, JAMES<br>7 AZTEC CT<br>SOUTH BARRINGTON, IL 60010 | $ 1,945.51 | $ 0.00 | $ 0.00 |
| 000072 | ROMAN, DANIEL<br>4723 Maplewood Dr<br>Laporte, IN 46350 | $ 522.93 | $ 0.00 | $ 0.00 |
| 000073 | RIVERSIDE FURNITURE CORPORATION<br>P.O. BOX 1427<br>FT SMITH, AR 72902-1427 | $ 6,025.00 | $ 0.00 | $ 0.00 |
| 000075B | Kantor, John A<br>2825 N Arlington Hts Rd<br>Arlington Hts, IL 6004-2152 | $ 4,040.95 | $ 0.00 | $ 0.00 |
| 000078 | MILLER, MELISSA<br>735 WAGNER RD.<br>GLENVIEW, IL 60025 | $ 1,621.46 | $ 0.00 | $ 0.00 |
| 000079 | Mohawk Finishing Products 7018041<br>PO Box 22000<br>Hickory NC 28603-0220 | $ 1,035.29 | $ 0.00 | $ 0.00 |
| 000080 | Branch Banking & Trust Co<br>c/o Coface North America Inc<br>50 Millstone Rd<br>Bldg 100 Suite#360<br>East Windsor NJ 08520 | $ 23,695.02 | $ 0.00 | $ 0.00 |
| 000083 | HOLLAND SPECIAL DELIVERY, INC.<br>3068 HIGHLAND DR.<br>HUDSONVILLE, MI 49426 | $ 119.25 | $ 0.00 | $ 0.00 |
| 000084 | HAMAKER, RON & TERESA<br>520 ROSEBUSH LANE<br>OSWEGO, IL 60543 | $ 248.00 | $ 0.00 | $ 0.00 |
| 000085B | CASEY WOODRUFF<br>620 WATERBURY DRIVE<br>AURORA, IL 60504 | $ 584.25 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000086 | MERIT INDUSTRIES, INC 2525 STATE RD. P.O. BOX 8529 BENSALEM, PA 19020-8529 | $ 8,955.00 | $ 0.00 | $ 0.00 |
| 000087 | Hartford Fire Insurance Company Bankruptcy Unit T-55 Hartford Plaza Hartford, CT 06115 | $ 18,924.00 | $ 0.00 | $ 0.00 |
| 000088 | Mibordina, Laura 1515 Coloma Place Wheaton, IL 60189-7715 | $ 2,404.57 | $ 0.00 | $ 0.00 |
| 000089 | COSSIDENTE, HOWARD 1020 CHARLELA ELK GROVE VILLAGE, IL 60007 | $ 1,077.50 | $ 0.00 | $ 0.00 |
| 000090 | ARTISTICA 3200 GOLF COURSE DRIVE VENTURA, CA 93003 | $ 4,130.00 | $ 0.00 | $ 0.00 |
| 000091 | COSSIDENTE, JILL 1716 GREAT FALLS PLAINFIELD, IL 60544 | $ 1,396.44 | $ 0.00 | $ 0.00 |
| 000092 | JR PEDIAN 1505 LOWE DR ALGONQUIN, IL 60102 | $ 523.00 | $ 0.00 | $ 0.00 |
| 000093 | CLASSIC FURNITURE SERVICE 250 HACKBERRY DRIVE STREAMWOOD, IL 60107 | $ 575.00 | $ 0.00 | $ 0.00 |
| 000094 | O'Reilly, SHERI 330 INVERNESS DR CARY, IL 60013 | $ 473.90 | $ 0.00 | $ 0.00 |
| 000095 | MIKHAIL DARAFEEV, INC. 5075 EDISON AVENUE CHINO, CA 91710-5716 | $ 138,150.14 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000096 | NOTESTINE, MARK 1364 GENEVA LANE CARY, IL 60013 | $ 1,375.57 | $ 0.00 | $ 0.00 |
| 000098 | Ernest LaSalle c/o Lauren Nachinson Quarles & Brady LLP 500 W. Madison, Suite 3700 Chicago, IL 60611 | $ 102,756.54 | $ 0.00 | $ 0.00 |
| 000099 | CHARLESTON FORGE 251 INDUSTRIAL PARK DRIVE BOONE, NC 28607 | $ 235.00 | $ 0.00 | $ 0.00 |
| 000100 | JENSEN, MIKE/BARB 567 GLENBROOK RD CRYSTAL LAKE, IL 60012 | $ 2,776.00 | $ 0.00 | $ 0.00 |
| 000101 | JOANNE M RUTKOWSKI 11613 BRITTANY COURT SPRING GROVE, IL 60081 | $ 168.00 | $ 0.00 | $ 0.00 |
| 000102 | RUTKOWSKI, JOANE 11613 BRITTANY CT SPRING GROVE, IL 60081 | $ 2,402.20 | $ 0.00 | $ 0.00 |
| 000103 | Marlin Leasing Corporation 300 Fellowship Rd Mount Laurel, NJ 08054 | $ 3,372.85 | $ 0.00 | $ 0.00 |
| 000104 | GLO DOCUMENT SOLUTIONS 1820 LUNT AVENUE ELK GROVE VILLAGE, IL 60007 | $ 559.85 | $ 0.00 | $ 0.00 |
| 000105 | FACILITY SOLUTIONS GROUP P.O. BOX 971492 DALLAS, TX 75397-1492 | $ 15,887.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000106 | AMISCO<br>33, 5TH STREET<br>PO BOX2 50<br>L'ISLET QB GOR, 2C<br>CANADA | $        5,140.62 | $            0.00 | $            0.00 |
| 000107 | Euler Hermes ACI<br>Assignee of<br>Omnia Italian Design Inc<br>800 Red Book Boulevard<br>Owings Mills MD 21117 | $      54,877.10 | $            0.00 | $            0.00 |
| 000108 | SUTRICK JEFF<br>698 ACADIA CR<br>CRYSTAL LAKE, IL<br>60014 | $          374.00 | $            0.00 | $            0.00 |
| 000109 | 3PD, INC.<br>5 LUMBER WAY<br>LIVERPOOL, NY 13090 | $    123,547.64 | $            0.00 | $            0.00 |
| 000110B | Shintani, Kerry &<br>Lauber, Patricia<br>c/o Kerry Shintani<br>2256 N Kedzie Blvd<br>Chicago, IL 60647-2504 | $        1,621.59 | $            0.00 | $            0.00 |
| 000111 | FOLKES, ALLEN &<br>CASEY<br>434 HAVENWOOD<br>ROUND LAKE, IL | $          424.71 | $            0.00 | $            0.00 |
| 000112 | CANADEL<br>FURNITURE INC<br>PO BOX 200014<br>PITTSBURGH, PA<br>00152-5100 | $      11,783.77 | $            0.00 | $            0.00 |
| 000115 | Centro Bradley Heritage<br>Square LLC<br>C/O MCGUIRE<br>WOODS LLP<br>77 W WACKER DR<br>STE 4100<br>CHICAGO IL 60601<br>ATTN JOHN F<br>POLLICK | $    715,348.15 | $            0.00 | $            0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000116 | RSM MCGLADREY INC ATTN JAN RIEND ONE S WACKER DRIVE STE 800 CHICAGO IL 60606 | $ 75,682.00 | $ 0.00 | $ 0.00 |
| 000117 | JVD Sports 207 Hackberry DR Streamwood, IL 60107-2227 | $ 11,628.50 | $ 0.00 | $ 0.00 |
| 000118 | Highland Consumer Fund 92 Hayden Ave Lexington, MA 02421 | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 000120 | MICHALS, DAVID 504SHAWN LANE PROSPECT HEIGHTS, IL 60070 | $ 4,800.00 | $ 0.00 | $ 0.00 |
| 000121 | Direct Energy Business 2 Gateway Center 5th Fl Pittsburgh, PA 15222 | $ 8,479.62 | $ 0.00 | $ 0.00 |
| 000122 | Elk Grove Village Industrial, L.L.C. c/o David A. Newby Johnson & Newby, LLC 39 S. LaSalle St., Suite 820 Chicago, IL 60603 | $ 229,456.51 | $ 0.00 | $ 0.00 |
| 000123 | BURLEY BEAR, INC DBA PROLINE BILLIARDS PO BOX 9007 HICKORY, NC 28603 | $ 2,860.00 | $ 0.00 | $ 0.00 |
|  | LUSE, STEVE & ELAINE Garelli & Grogan 340 W Butterfield Rd Ste 2A Elmhurst IL 60126 | $ 11,535.93 | $ 0.00 | $ 0.00 |
|  | BRUNSWICK BOWLING & BILLIARDS CORP. 1 N Field Court Lake Forest, IL. 60045 | $ 350,674.77 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | HERNANDEZ, JORGE & BETH 938 HARDING RD HINSDALE, IL 60521 | $ 284.02 | $ 0.00 | $ 0.00 |
| | PROKOP, CHRISTOPHER DAVID 2967 RED BARN COURT AURORA, IL 60503 | $ 1,531.36 | $ 0.00 | $ 0.00 |
| | Charles R Weber 49 Hawthorne Lane Barrington Hills IL 60010-5109 | $ 132.99 | $ 0.00 | $ 0.00 |
| | MUNRO, LAWRENCE 6433 GINOS WAY FOX LAKE, IL 60020 | $ 275.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 3,398.44  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000125 | Star International Furniture D/B/A ORIENT EXPRESS FURNITURE 30322 ESPERANZA, SUITE 100 RANCHO SNT.MARGARITA, CA 92688-2138 | $ 1,856.00 | $ 0.00 | $ 0.00 |
| 000127 | DMI SPORTS INC 1300 Virginia Dr STE 401 FT WASHINGTON, PA 19034-2701 | $ 1,542.44 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to tardy general unsecured creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 2,334.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000126B | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-425<br>Chicago, Illinois 60601 | $        2,334.00 | $        0.00 | $        0.00 |

| | | |
|---|---|---|
| Total to be paid to subordinated unsecured creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

Prepared By: /s/GINA B. KROL _____
Trustee

*GINA B. KROL*
*105 WEST MADISON STREET*
*SUITE 1100*
*CHICAGO, IL 60602-0000*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                              Case No. 08-12994-JSB
Rec Room, Inc. d/b/a Suiteplay!                                     Chapter 7
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1        User: arodarte        Page 1 of 13         Date Rcvd: Mar 17, 2015
                           Form ID: pdf006        Total Noticed: 862

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 19, 2015.
```
db          +Rec Room, Inc. d/b/a Suiteplay!,   1600 East Algonquin Road,   Algonquin, IL 60102-9669
12256856    +3PD, INC.,   5 LUMBER WAY,   LIVERPOOL, NY 13090-3539
12256857     ABF FREIGHT SYSTEMS INC,   PO Box 10048,   Fort Smith, AR 72917-0048
12256858    +ACCESS ONE, INC.,   P.O. BOX 5997,   DEPT. 20-7021,   CAROL STREAM, IL 60197-5997
12256859    +ACKERMAN, VINCENT,   333 W. SCARBOROUGH CT.,   BLOOMINGDALE, IL 60108-2508
12256860    +ADAMS, ANTHONY,   2551 HASTINGS LANE,   GURNEE, IL 60031-1077
12256861    +ADAMS, JEFF,   11321 GLENBROOK CIRCLE,   PLAINFIELD, IL 60585-2035
12256862    +ADAMS, RONALD,   21446 MURPHY CIRCLE,   FRANKFORT, IL 60423-1178
12256863    +AKERS, PAUL,   909 E. GLENWOOD ROAD,   GLENVIEW, IL 60025-3305
12256864    +ALLEN, RUSS,   4411 LINCOLN AVE,   ROLLING MEADOWS, IL 60008-1119
12256865     ALLIED WASTE SERVICES,   P.O. BOX 9001154,   LOUISVILLE, KY 40290-1154
12256866    +ALTIMARI, LEN,   2701 N. GREENVIEW,   CHICAGO, IL 60614-1151
12256868    +AMARI, CARL,   11 CUTTERS RUN,   SOUTH BARRINGTON, IL 60010-6169
12256869    +AMERICAN VENDING SALES INC,   750 MORSE AVE,   ELK GROVE VILLAGE, IL 60007-5137
12256870    +AMISCO,   33, 5TH STREET,   PO BOX2 50,   L'ISLET QB GOR, 2C CANADA
12256871    +AMOS, JAMES,   3116 DRURY LANE,   C'VILLE, IL 60110-3458
12256872    +ANASCO INCORPORATED,   P.O. BOX 1339,   ADDISON, IL 60101-8339
12256873    +ANAST, P J,   1415 N. DEARBORN #11 C,   CHICAGO, IL 60610-5526
12256874    +ANDERWS, CHRIS & MARY,   418 SCARBOROUGH,   VALPARAISO, IN 46385-7718
12256875    +ANDREW J. CAPP,   354 CLUBHOUSE STREET,   BOLINGBROOK, IL 60490-2119
12256876    +ANGELOTTI, RONALD & CAROL,   1600 MANSFIELD DR,   AURORA, IL 60502-6784
12256877    +APEN, TYSON,   335 N. CATHERINE AVE.,   LAGRANGE PARK, IL 60526-2004
12256878    +ARAUZ, GRETEL,   1821 TREBINO,   BOLINGBROOK, IL 60490-6601
12256879    +ARCHER, DOMINICK,   2224 HAMILTON LN.,   DARIEN, IL 60561-4347
12256880    +ARENKILL, KAREN,   0N701 MARION AVE,   WHEATON, IL 60187-1337
12256881    +ARMANDO JIMENEZ,   1375 VAN BUREN AVE,   #2,   DES PLAINES, IL 60018-1607
12256883    +ARTISTICA,   3200 GOLF COURSE DRIVE,   VENTURA, CA 93003-7696
12256885    +AUGUSTIN, JEAN-ALEX,   436 E. 48TH PLACE, UNIT 1,   CHICAGO, IL 60615-1471
12256886    +AVERY, BRIAN,   1367 HUNTER CIRCLE,   NAPERVILLE, IL 60540-8382
12484328    +Arboretum of South Barrington, LLC,   c/o The Jaffe Companies, Attn: Michael N,
              400 Skokie Boulevard,   Northbrook, Illinois 60062-2816
12256887    +BAER, JOHN,   2624 HADDASSAH,   NAPERVILLE, IL 60565-3068
12256888    +BANKS, RODNEY,   1504 GREENLAKE DRIVE,   AURORA, IL 60502-1353
12256889    +BARATTA, VINCE & BELINDA,   1540 GAMON RD,   WHEATON, IL 60189-7406
12256890    +BARD INTERNATIONAL,   P.O.BOX 5800,   MIAMI, FL 33014-1800
12256891    +BARNETT, CHARLES,   116 E JACKSON,   ELMHURST, IL 60126-5186
12256892    +BATON, JASON,   1433 BERTA,   CREST HILL, IL 60403-0919
12256893    +BDI,   14954 BOGLE DRIVE,   CHANTILLY, VA 20151-1724,   Attn: Karen Allen VP Finance
12256894    +BEARD, TRAVIS,   4318 BAYHEAD COURT, APT. 2B,   AURORA, IL 60504-5071
12256895    +BEATTIE, HUGH & VICKI,   332 BROOKLEA CT,   NAPERVILLE, IL 60565-2423
12256896    +BECKER, ROBYN & PETER,   302 TAYLOR AVE,   GLEN ELLYN, IL 60137-5218
12256897    +BELAU, KEN,   2803 COLEEN CT.,   ROLLING MEADOWS, IL 60008-2361
12256898    +BELFOR, YAN,   804 CASTLEWOOD LN.,   DEERFIELD, IL 60015-2606
12256899    +BENDICK, LINDA,   13146 EAKIN CREEK,   HUNTLEY, IL 60142-7728
12256900    +BENNETT, BRAD & LAURA,   19 CIRCLE AVE.,   WHEATON, IL 60187-4024
12256901    +BENNETT, JOHN C,   558 SLAKER COURT,   NORTH AURORA, IL 60542-9152
12256902    +BENTON, KATHLEEN,   4625 STONEWALL,   DOWNERS GROVE, IL 60515-2648
12256903    +BERENDT, DAVE,   1465 FALCON,   HOFFMAN ESTATES, IL 60192-4545
12256904    +BERG, LISA,   3615 MONICA TRAIL,   CRYSTAL LAKE, IL 60014-3012
12256905    +BERGERON, JULIE,   251 COR RD,   CLARENDON HILLS, IL 60514-1005
12256906    +BERGMAN, JENNIFER,   817 ABBEY DR.,   GLEN ELLYN, IL 60137-6132
12256907    #+BERKLINE FAMILY DINING,   VENDOR DEVELOPMENT GROUP,   680 N LAKESHORE DR.-SUITE 1214,
              CHICAGO, IL 60611-4543
12256908    +BERNARD, BRENT,   556 DUPAHZE STREET,   NAPERVILLE, IL 60565-4362
12256909    +BERTLER, BARBARA & MARK,   1208 ASHBURY LN.,   LIBERTYVILLE, IL 60048-2982
12256910     BHANDARI, RADHIKA,   31390 DEERING BAY DR,   NAPERVILLE, IL 60564
12256911    +BHUSHAN, SHASHI,   1510 RYDER CUP,   LAKE GENEVA, WI 53147-4846
12256912    +BIASOTTI, BETTY,   233 HILLTOP LN.,   SLEEPY HOLLOW, IL 60118-2527
12256913    +BIELA, LARRY,   720 HILLSIDE CT,   ALGONQUIN, IL 60102-3201
12256914    +BIELSKI, STANLEY,   40 SPRING LN,   BARR.HILLS, IL 60010-9008
12256915    +BIERMAN, MIKE,   1210 GLEN ST.,   CAROL STREAM, IL 60188-2942
12256916    +BLADES, CURTIS,   3535 S. PRAIRIE,   CHICAGO, IL 60653-1097
12256917    +BLANKENBAKER, MICK & LYNETTE,   929 S RIVER RD,   NAPERVILLE, IL 60540-0328
12256918    +BOLTON, JENNIFER,   735 S. ELM STREET,   PALATINE, IL 60067-6738
12256919    +BORAAM INDUSTRIES,   960 TOWER ROAD,   MUNDELEIN, IL 60060-3823
12256920    +BOTTALLA, BOB,   12 WATERGATE,   S. BARRINGTON, IL 60010-9561
12256921     BOWES CREEK,   34W715 BOWES RD.,   ELGIN', IL 60124
12256922    +BOYLE, MARK,   500 LONGWOOD,   GLENCOE, IL 60022-1737
12256923    +BREAGY, PAUL & KELI,   743 MARKET DR,   OSWEGO, IL 60543-4043
12256924    +BREEDEN, HOWARD,   1041 SUMMIT HILLS LANE,   NAPERVILLE, IL 60563-2240
12256925    +BRELIE, PAUL/ LINDA,   611 HAWTHORNE CT,   CARPENTERSVILLE, IL 60110-1970
12256927    +BRIDGES, MARK & NIKKI,   1961 HAMPTON DR,   WHEATON, IL 60189-2021
12256928    +BROEKER, SCOTT,   720 PRICE LN.,   DEERFIELD, IL 60015-4177
12256929    +BROWN JORDAN,   PO BOX 868,   HALEYVILLE, AL 35565-0868
```

District/off: 0752-1          User: arodarte          Page 2 of 13          Date Rcvd: Mar 17, 2015
                             Form ID: pdf006          Total Noticed: 862

```
12256930     +BRUBAKER, KURT,   406 RES SKY DR,   ST. CHARLES, IL 60175-6556
12256931     +BRUCER, LAURA & JERRY,   523 WENNES CT,   OAK BROOK, IL 60523-2727
12256932     +BRUNINI, JULIE & KIETH,   15 E. 7TH ST.,   HINSDALE, IL 60521-4408
12256933     +BRUNS, ELIZABETH,   411 RAVINE RD.,   HINSDALE, IL 60521-3811
12256934     +BRUNSWICK BOWLING & BILLIARDS CORP.,   1 N Field Court,   Lake Forest, IL 60045-4811
12256935     +BRYANT, TERRI,   947 OLD OAK CIR,   ALGONQUIN, IL 60102-3196
12256936     +BUCHANAN, PAUL,   386 COUNTRY OAK LANE,   INVERNESS, IL 60067-4500
12256937     +BUDDE, TOM / HELEN,   1287 WILLIAMSBURG LN.,   CRYSTAL LAKE, IL 60014-2952
12256938     +BUERK, MARLA,   502 MEACHAM AVE.,   PARK RIDGE, IL 60068-3469
12256939     +BUNCE, JOHN,   1326 WALNUT RIDGE DR.,   MONTGOMERY, IL 60538-1464
12256940     +BURKE, WARREN, MACKAY & SERRITELLA,   22ND FLOOR IBM PLAZA,   330 NORTH WABASH AVENUE,
               CHICAGO, IL 60611-3586
12256941     +BURLEY BEAR, INC,   DBA PROLINE BILLIARDS,   PO BOX 9007,   HICKORY, NC 28603-9007
12256942     +BURLEY, SELMA,   3848 N. RIDGEWAY,   CHICAGO, IL 60618-4014
12256943     +BURNS, WILLIAM,   4 GREGORY,   S. BARRINGTON, IL 60010-9535
12256944     +BUSSEY, LAURA,   3706 GREAT HILL RD,   CRYSTAL LAKE, IL 60012-1647
12256945     +BUZZA, ORAZIO,   3825 COUNTRYSIDE LANE,   GLENVIEW, IL 60025-3706
12256946     +BYRON V. KANALEY,   910 LENOX ROAD,   GLENVIEW, IL 60025-3124
12719580     +Branch Banking & Trust Co.,   c/o Coface North America Inc,   50 Millstone Rd,
               Bldg 100 Suite#360,   East Windsor NJ 08520-1415
12256926     +Brenda Lowden,   1268 Keim Trail,   Bartlett, IL 60103-7503
12256947     +CALAMOS, JOHN,   849 TURNBRIDGE CIRCLE,   NAPERVILLE, IL 60540-8342
12256949     +CALKA, MIKE & ERICA,   141l WALNUT DR.,   WEST DUNDEE, IL 60118-1533
12256950      CALLAHAN, JOHN,   11 REGENT WOOD DR.,   NORTHFIELD, IL 60093-2728
12256951     +CALLOWAY, KEITH & VALERIE,   1817 N NORDICA AVE,   CHICAGO, IL 60707-3833
12256952     +CAMERON, BOB & MARY,   1029 TIMBER LN.,   LAKE FOREST, IL 60045-4033
12256953     +CANADEL FURNITURE INC,   PO BOX 200014,   PITTSBURGH, PA 15251-0014
12256954     +CAPP, JUSTIN,   354 CLUBHOUSE,   BOLINGBROOK, IL 60490-2119
12256957     +CARROLL, TOM,   1506 CENTRAL PARKWAY,   GLENVIEW, IL 60025-5101
12256958     +CASEY WOODRUFF,   620 WATERBURY DRIVE,   AURORA, IL 60504-5271
12256959     +CASH,   404 D ROUTE 59,   NAPERVILLE, IL 60540-4093
12256960     +CASTANEDA, ROBERTO,   11641 BEACON AVE.,   HUNTLEY, IL 60142-8193
12256961     +CDW  Corporation,   c/o Receivable Mgmt Services (RMS),   POB 5126,
               Timonium, Maryland 21094-5126
12256962     +CECOLA, BRIAN,   214 STURTZ ST,   BARRINGTON, IL 60010-4243
12256963     +CELLA, PETER,   514 MCCORMICK DR.,   LAKE FOREST, IL 60045-3352
12256964     +CERKLASKI, SHERYL,   25699 W NORTH AVE,   ANTIOCH, IL 60002-8957
12256965     +CHAD J. BARTLETT,   1420 STONBRIDGE CIRCLE,   UNIT N-6,   WHEATON, IL 60189-7191
12256968     +CHANDRAN, RAVI,   595 CLEAVLAND DRIVE,   BOLINGBROOK, IL 60440-9024
12256970     +CHARLESTON FORGE,   251 INDUSTRIAL PARK DRIVE,   BOONE, NC 28607-3976
12256971     +CHASE, LIZ,   2506 WEST BERTEAU,   CHICAGO, IL 60618-2819
12256972     +CHATT, SUDEB,   2501 ROSEHALL LN,   AURORA, IL 60503-5685
12256973     +CHATURVED, SANJIV,   6100 N CALDWELL AVE.,   CHICAGO, IL 60646-4842
12256974     +CHICAGO RUSH,   1011 E. TOUHY AVE.,   SUITE 400,   DES PLAINES, IL 60018-5808
12256975     +CHIN, DANIEL,   1564 MERLE DR.,   AURORA, IL 60502-9628
12256976     +CHIRICO, STEVE & JULIE,   1205 KIMBALL CT,   NAPERVILLE, IL 60540-7653
12256977     +CHLEBOS, KEN,   13012 WALDEN DRIVE,   PLAINFIELD, IL 60585-8160
12256979     +CHRONOPOULOS, HELEN,   2933 W. BALMORAL,   CHICAGO, IL 60625-3901
12256980     +CIMCO COMMUNICATIONS, INC.,   P.O. BOX 95900,   CHICAGO, IL 60694-5900
12256981     +CINTAS #22,   1025 NATIONAL PARKWAY,   SCHAUMBURG, IL 60173-5620
12256982     +CINTAS #355,   5100 26th AVENUE,   ROCKFORD, IL 61109-1792
12256983     +CINTAS #769,   1201 W. ST. CHARLES ROAD,   MAYWOOD, IL 60153-1320
12256984     +CINTAS CORP # 344,   PO BOX 7759,   ROMEOVILLE, IL 60446-0759
12256985     +CITY OF NAPERVILLE,   P.O. BOX 4231,   CAROL STREAM, IL 60197-4231
12256986     +CLAFFEY, KELLY,   28485 HARVEST GLEN CR.,   CARY, IL 60013-2311
12256987     +CLARKE, WILLIAM,   7435 W CATALPA,   CHICAGO, IL 60656-1738
12256988     +CLASSIC FURNITURE SERVICE,   250 HACKBERRY DRIVE,   STREAMWOOD, IL 60107-2226
12256990     +CLAUSS, ELLEN,   12245 DAPHNE DR,   HUNTLEY, IL 60142-6316
12256991     +CLEARWATER AMERICAN FURNITURE,   8404 CRICHTON COURT,   OAK RIDGE, NC 27310-9666
12256992     +COBBS CAPITAL, INC,   124 MOUNT AUBURN STREET SUITE 200N,   CAMBRIDGE, MA 02138-5787
12256993     +COCRAN, TERRY,   10 ROYAL WAY,   BARRINGTON HILLS, IL 60010-8612
12256995     +COMPLETE SALES,   215 PRAIRIE LAKE RD,   SUITE E,   EAST DUNDEE, IL 60118-9125
12256996     +COMTECH SECURITY, INC.,   6358 S. CENTRAL,   CHICAGO, IL 60638-5537
12256997     +CONCANNON, MARGARET,   132 N. HAVEN,   UNIT 3W,   ELMHURST, IL 60126-2955
12256998     +COOPER, FRANCINE,   423 LOCUST LN,   ROSELLE, IL 60172-2467
12256999     +COPENHAVER, ERIC,   2324 FOXMOOR LANE,   AURORA, IL 60502-4567
12257000     +CORNETT, MARK & MARGARET,   874 CLARENDON LANE,   AURORA, IL 60504-3257
12257001     +COSMAS, DENISE,   28 BEECHNUT DR,   SOUTH BARRINGTON, IL 60010-9512
12257002     +COSSIDENTE, HOWARD,   1020 CHARLELA,   ELK GROVE VILLAGE, IL 60007-7248
12257003     +COSSIDENTE, JILL,   1716 GREAT FALLS,   PLAINFIELD, IL 60586-5295
12257004     +COTTER, KEN,   2311 SPIKE HORN AVE,   NAPERVILLE, IL 60564-4317
12257005      COVERALL NORTH AMERICA, INC.,   PO BOX 802825,   CHICAGO, IL 60680-2825
12257006     +COYLE, JANET,   206 GREGARY M SEARS,   GILBERTS, IL 60136-4038
12257007     +CRAFTMASTER BILLIARD TBL,   6520 S. TAMIAMI TR,   SARASOTA, FL 34231-4805
12257008     +CRANE, ANNA,   1925 SOUTHLAND,   HIGHLAND PARK, IL 60035-2837
12257009     +CRAVEN, JEFF,   215 WEST NORTH ST,   ITASCA, IL 60143-1664
12257010     +CRUZ, JOE,   811 B. BAILEY RD,   NAPERVILLE, IL 60565-1654
12257012     +CULLEN, DENNIS AND BETH,   1426 BLACKTHORN DR.,   GLENVIEW, IL 60025-2009
12257013     +CURRY, SUE,   736 ZAININGER AVE,   NAPERVILLE, IL 60563-2448
12257014     +CUTRO, ERNIE,   1070 BRTTNEY RD,   LAKE ZURICH, IL 60047-1728
```

```
12257015    +CUTRO, ERNIE SR.,   209 SHANNON DR,   PROSPECT HEIGHTS, IL 60070-1665
12256969     Charles R Weber,   49 Hawthorne Lane,   Barrington Hills IL 60010-5109
12256989    +Clausen, Henrik and Anemette,   c/o Robert E O'Neill Esq,   250 E Illinois Rd,
              Lake Forest IL 60045-1969
12257011    +Cue & Case Sale Inc,   c/o John R Stiefel Jr Esq,   One Independent Dr Ste 2301,
              Jacksonville FL 32202-5026
12335305    +Cue & Case Sales Inc,   190 Cumberland Park Dr,   St Augustine, FL 32095-8921
12257016    +DAHLSTROM EVENTS,   2122 ROBERTS DRIVE,   BROADVIEW, IL 60155-4649
12257017    +DALBIS, PETER,   1105 N. ROSSELL,   OAK PARK, IL 60302-1101
12257018    +DALTON, JEFF,   1215 HARMONY CT.,   NAPERVILLE, IL 60563-8544
12257020    +DAVID, GARY & ROBIN,   808 RIDGE AVE.,   WAUKANDA, IL 60084-1452
12257021     DAVIDSON, ANDY,   7064 HARBERT ST,   HARBERT, MI 49115
12257022    +DAVIS, BARRY,   1421 N. MILWAUKEE,   LIBERTYVILLE, IL 60048-1310
12257023    +DAVIS, DAN & SHERI,   207 JUSTINA ST.,   HINSDALE, IL 60521-2414
12257024     DAVIS, SCOTT,   701 NORTH COLLIAGE AVE,   PALATINE, IL 60067
12257025    +DEAVER, BARBARA,   29W725 WAYNEWOOD,   WEST CHICAGO, IL 60185-5129
12257026    +DEBOTH, JAMES R.,   4N770 DOVER HILL RD,   ST. CHARLES, IL 60175-5658
12257027    +DEGRAAF, DANIELLE & CHAD,   26145 S RACHAEL DR,   CHANNAHON, IL 60410-3435
12257028    +DEGRAFF, JON & CAROL,   1713 EXECUTIVE LN.,   GLENVIEW, IL 60026-1539
12257029    +DEHNEL, MICHAEL,   2413 FLAMBEAU,   NAPERVILLE, IL 60564-9656
12257030    +DEHONIESTO, JAMES,   26417 SILVERLEAF DRIVE,   PLAINFIELD, IL 60585-2491
12257031    +DEMARCO, JAMES,   35W375 CRESCENT DR.,   WEST DUNDEE, IL 60118-9312
12257032    +DENATALE, BILL AND LAUREN,   681 CHIPPEWA DR.,   NAPERVILLE, IL 60563-1384
12257033    +DENICOLO, NICHOLAS,   1529 PRESTON RD,   NAPERVILLE, IL 60563-2112
12257034    +DESIMONE, SAM AND DONNA,   184 SOUTH ST.,   ELMHURST, IL 60126-4000
12257035    +DEVENYI, GABOR,   2238 HIDDEN CREEK,   LISLE, IL 60532-1168
12257036    +DEYOUNG, JIM,   22813 WIRTH LN,   FRANKFORT, IL 60423-8067
12257037    +DIANE LAZCANO,   356 BERNICE DRIVE,   NORTHLAKE, IL 60164-1804
12257038    +DIGREGORIO, NICK,   755 OLD RAND RD,   LAKE ZURICH, IL 60047-2209
12257039    +DILETTI, MIKE & LORAINE,   340 N. MAIN ST.,   GLEN ELLYN, IL 60137-5064
12257040    +DIRECT ENERGY,   PO BOX 25242,   LEHIGH VALLEY, PA 18002-5242
12257041    ++DIRECTV LLC,   ATTN BANKRUPTCIES,   PO BOX 6550,   GREENWOOD VILLAGE CO 80155-6550
             (address filed with court: DIRECT TV,   PO BOX 60036,   LOS ANGELES, CA 90060-0036)
12257042    +DIRILTEN, SULLY,   3308 TALL GRASS DRIVE,   NAPERVILLE, IL 60564-4445
12257043     DISCRETE WIRELESS,   PO BOX AT 952204,   ATLANTA, GA 31192-2204
12257044    +DIX, DAVID,   2204 SISTERS AVENUE,   NAPERVILLE, IL 60564-4394
12257045    +DMI SPORTS INC,   1300 Virginia Dr STE 401,   FT WASHINGTON, PA 19034-3221
12257046    +DODEK, ALVIN,   2424 GREENWOOD CT.,   GLENVIEW, IL 60026-7101
12257047    +DOMINOW, JEFF,   16635 S. PINECREEK DR.,   LOCKPORT, IL 60441-7012
12257048    +DONALDSON,TOM/MARY ROSE,   567 LARIUM LN,   CRYSTAL LAKE, IL 60012-3377
12257049    +DONTSIS, VIAMIN,   1915 BEACHNUT RD,   NORTHBROOK, IL 60062-1203
12257050    +DOOLEY, CRAIG AND KAREN,   828 TAMARAC DR.,   CAROL STREAM, IL 60188-4423
12257051    +DOPART, ELIZABETH,   4326 N. RUTHERFORD,   HARWOOD HEIGHTS, IL 60706-7178
12257052    +DOPART,EDYTA,   206 LENOX CT.,   CAROL STREAM, IL 60188-3056
12257053    +DORENCZ, PHILLIP & LISA,   981 LEXINGTON LANE,   BATAVIA, IL 60510-3402
12257054    +DORIO, ROGER,   1965 COLONIAL,   AURORA, IL 60503-4768
12257056    +DOYLE, DAVID,   4138 MILFORD LANE,   AURORA, IL 60504-2107
12257057    +DOYLE, JOHN,   1750 CHICAGO AVE.,   DOWNERS GROVE, IL 60515-3448
12461591    +DPA Laser Services Inc,   132 S Windham Lane,   Bloomingdale, IL 60108-2536
12257058    +DROZEK, MARK,   630 WILMINGTON TRAIL,   MCHENRY, IL 60050
12257060    +DUNHAM, RYAN,   271 HILLSIDE AVE.,   GLEN ELLYN, IL 60137-4313
12257061    +DURMUS, FIKRET,   350 ASHFORD LN.,   GRAYSLAKE, IL 60030-4112
12257062    +DUSSIAS, MARIA,   927 CLEVLAND,   HINSDALE, IL 60521-4809
12944672     Direct Energy Business,   2 Gateway Center,   5th Fl,   Pittsburgh, PA 15222
12257063    +E.H. HAMILTON TRUCKING,   PO BOX 21427,   2612 WEST MORRIS ST.,   INDIANAPOLIS, IN 46221-1427
12257064    +EARL, JOSH,   61720 PARK RIDGE LANE,   STURGIS, MI 49091-9328
12257065    +ECI,   4343 WHITAKER AVE,   PHILADELPHIA, PA 19124-6016
12257066    +EDWARDS, JOHN,   4913 HICKORY LANE,   MCHENRY, IL 60051-7686
12257067    +EDYTA W. DOPART,   206 LENOX COURT,   CAROL STREAM, IL 60188-3056
12257068    +EISENHUTH, GLENN,   230 KNOX PARK RD,   LAKE ZURICH, IL 60047-7117
12257069    +EISLE, MARK,   712 POTOMIC,   NAPERVILLE, IL 60565-3423
12257070    +EKKERT, LEN,   52 SAWGRASS DRIVE,   LEMONT, IL 60439-7738
12257071    +ELITE MANUFACTURING,   12143 ALTAMAR PLACE,   SANTA FE SPRING, CA 90670-2501
12257072    +ELLIS, GREG & TORA,   2 EAST 7TH STREET,   HINSDALE, IL 60521-4409
12257074    +ELZBIETA DOPART,   4326 N. RUTHERFORD,   HARWOOD HEIGHTS, IL 60706-7178
12257075    +EMMET, BOB & KATHY,   2254 TAMARACK DR,   DOWNERS GROVE, IL 60515-4262
12257076    +ENGLAND, SCOTT,   5 S 350 SHERMAN AVE,   NAPERVILLE, IL 60563-2888
12257077    +ENRIQUEZ, RICK,   725 GLENDALE DR,   GLENVIEW, IL 60025-4414
12257078    +ERIC C. COPENHAVER,   2324 FOXMOOR LANE,   AURORA, IL 60502-4567
12257079    +ERICKSON, JOHN,   2435 LAKE AVE,   LAKEWOOD, IL 60014-5117
12257080    +ERNST, JULIE,   315 S. KENILWORTH,   ELMHURST, IL 60126-3409
12257081    +ERWAY, SHAWN,   567 POPLAR AVE.,   ANTIOCH, IL 60002-1278
12257082    +ERWIN, ERIC,   2297 FAITH LANE,   AURORA, IL 60502-7438
12257083    +++ESHOO, ROB,   5325 BLUEBIRD POINT RD,   MANITOWISH WATERS WI  54545-6231
             (address filed with court: ESHOO, ROB,   66 BLUE BIRD POINT RD.,   MANITOWISH WATERS, WI 54545)
12257084    +ESPOSITO, MICHAEL,   5646 ST .CHARLES RD,   BERKELEY, IL 60163-1148
12257085     ESTES EXPRESS LINES,   PO BOX 25612,   RICHMOND, VA 23260-5612
12257086    +EVERGREEN LANDSCAPE,   ASSOCIATES LLC,   99 Boulder Drive,   LITH, IL 60156-4808
12257087    +EXPRESS LIGHTING,   197 POPLAR PLACE  #2,   NORTH AURORA, IL 60542-8191
12257088     EXXONMOBIL,   PO BOX 688938,   DES MOINES, IA 50368-8938
```

```
12945462     +Elk Grove Village Industrial, L.L.C.,   c/o David A. Newby,   Johnson & Newby, LLC,
              39 S. LaSalle St., Suite 820,   Chicago, IL 60603-1616
12866374     +Ernest LaSalle,   c/o Lauren Nachinson,   Quarles & Brady LLP,   500 W. Madison, Suite 3700,
              Chicago, IL 60661-4591
12415491     +Euler Hermes ACI,   Assignee of Ccc Associates Company Inc,   800 Red Brook Boulevard,
              Owings Mills, MD 21117-5173
12921093     +Euler Hermes ACI Assignee of,   Omnia Italian Design Inc,   800 Red Book Boulevard,
              Owings Mills MD 21117-5190
12257089      FACILITY SOLUTIONS GROUP,   P.O. BOX 971492,   DALLAS, TX 75397-1492
12257090     +FECCHIO, CID,   179 HILLTOP DR,   LITH, IL 60156-1164
12257091     +FEENEY, TIM & LISA,   21055 N PRESTWICK,   BARRINGTON, IL 60010-2867
12257093     +FELDEN, BILL & MAUREEN,   7554 WOODLAND CT.,   BURR RIDGE, IL 60527-5151
12257094     +FERNANDO, LORENZO,   3258 OAK KNOLL GROVE,   Carpentersville, IL 60110-3202
12257095     +FIANDACA,JUDY,   28726 NORTH SPYGLASS CT,   MUNDELEIN, IL 60060-5325
12257096     +FINE, GARY,   2220 RIVER WOODS DR,   NAPERVILLE, IL 60565-6350
12257097     +FIRMISS, JOHN,   211 HEARTHSTONE DR.,   BARTLETT, IL 60103-1393
12257098     +FIRST PRESBYTERIAN CHURCH/DEERFIELD,   824 WAUKEGAN RD.,   DEERFIELD, IL 60015-3206
12257099     +FISCHER, PAUL/ LAUREN,   309 S. COOK ST.,   BARRINGTON, IL 60010-4315
12257100     +FISH, STEPHEN & JANE,   370 S VALLEY RD,   BARRINGTON, IL 60010-4751
12257101     +FITZGERALD, KATHY & JAMES,   1247 ARBORSIDE DR.,   AURORA, IL 60502-7076
12257102     +FITZPATRICK, CHRIS,   26418 RUSTLING BRCH WAY,   PLAINFIELD, IL 60585-1337
12257103     +FLEISCHMAN,WILLIAM,   1045 N. OLD MILL DR.,   PALATINE, IL 60067-2769
12257104     +FLOM,KERRY,   675 AURELA CRT,   PALATINE, IL 60067-2300
12257105     +FLORIO, MARIO,   373 TRINITY LN,   OAKBROOK, IL 60523-2565
12257106     +FOLKES, ALLEN & CASEY,   434 HAVENWOOD,   ROUND LAKE, IL 60073-9552
12257107      FORNICOLA, CAROL,   9119 CHATHAM CT,   WOODRIDGE, IL 60517
12257108     +FORSUK, ROBERT + MYRIAM,   29 PERSIMMON LN,   S.ELGIN, IL 60177-3731
12257109     +FRANCIONE, JEFFREY,   532 S. CENTRAL PARK PLACE,   VERNON HILLS, IL 60061-4160
12257110     +FREEBERN, JASON & AMY,   746 LENOX AVE,   BOLINGBROOK, IL 60490-4986
12257111     +FREUND, DAN,   6201 WHITING,   MCHENRY, IL 60050-1718
12257112      FUNDEX GAMES / LOCKBOX,   PO BOX 95169,   PALATINE, IL 60095-0169
12359811     +Fernandez Lorenzo,   3258 Oak Knoll Grove,   Carpentersville, IL 60110-3202
12257113     +GALLAGHER, JOHN,   2630 CRABTREE LN.,   NORTHBROOK, IL 60062-3411
12257114     +GALLAGHER, MIKE,   411 FIELDCREST DR.,   ALGONQUIN, IL 60102-1980
12257115     +GALLANT, BOB + KIMBERLY,   616 BARBERRY TRL,   FOX RIVER GROVE, IL 60021-1148
12257116     +GARCIA, RODOLFO,   3982 S. ELLIS,   #3S,   CHICAGO, IL 60653-2460
12257117     +GAROUFALIS, LEON,   7017 INVERWAY,   CRYSTAL LAKE, IL 60014-6617
12257118     +GASTON ADVERTISING, INC,   730 WEST RANDOLPH STREET,   SUITE 400,   CHICAGO, IL 60661-2148
12257119     +GAYTON, JULIE + THOM,   2823 WATERFRONT AVE,   ALGONQUIN, IL 60102-6834
12257120     +GEISLER, JEFF,   1S741 TAYLOR RD,   GLEN ELLYN, IL 60137-6843
12257121     +GHATAK, PARTHO,   3181 BENNETT PLACE,   AURORA, IL 60502-7070
12257122     +GIBBONS, LAURA,   2441 N. CANPBELL,   CHICAGO, IL 60647-1912
12257123     +GIBERSON, DALE/ CORINNE,   563 PRIMROSE LN.,   CRYSTAL LK., IL 60014-4558
12257124     +GIEGER, TOM,   179 EDGEWATER DR,   CRYSTAL LAKE, IL 60014-5172
12257125     +GILBERT, G.,   1621 BRIGHTON DR,   MUNDELEIN, IL 60060-4507
12257126     +GILBERT, GARY,   1625 BRIGHTON DRIVE,   MUNDELEIN, IL 60060-4507
12257127     +GIRTEN, JIM,   3 TEALWOOD CRT,   ALGONQUIN, IL 60102-6073
12257128     +GITKZE, BILL,   466 ADARE,   CARY, IL 60013-1500
12257129     +GIVENS, GREG,   323 VANA CT.,   HILLSIDE, IL 60162-1746
12257130     +GIVENS, GREG,   323 VANNA CT,   HILLSIDE, IL 60162-1746
12257131     +GLEASON, MIKE,   8514 TREVINO WAY,   LAKEWOOD, IL 60014-6660
12257132     +GLENN'S POOL TABLE SERVICE,   1240 N. RANDALL ROAD,   AURORA, IL 60506-1326
12257133     +GLO DOCUMENT SOLUTIONS,   1820 LUNT AVENUE,   ELK GROVE VILLAGE, IL 60007-5602
12257134      GLOBAL CROSSING TELECOMMUNICATIONS,   PO BOX 741276,   CINCINNATI, OH 45274-1276
12257135      GLOBALCOM,   4070 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0040
12257137     +GODLEWSKI, Joe/Lori,   972 Oak Ridge Blvd,   Elgin, IL 60120-9220
12257138     +GODLEWSKI, ROBERT,   5432 S. 73RD. CT.,   SUMMIT, IL 60501-1009
12257139     +GOLD, WILLIAM,   334 ORCHARD LN.,   HIGHLAND PARK, IL 60035-1940
12257140     +GOLDSTEIN, GREG,   527 TREASURE DRIVE,   OSWEGO, IL 60543-7801
12257141      GOLFOTRON,   2055, RUE PEEL, BUREAU 1050,   MONTREAL,QC,CANADA, CA H3A 1V4
12257142     +GOMBERG, BARRY,   1162 S PLYMOUTH CT,   CHICAGO, IL 60605-2028
12257143     +GONZALEZ, ANGEL,   2322 PAGOSA SPRINGS DR,   AURORA, IL 60503-6463
12257144     +GONZALEZ, SAMUEL,   7042 W. BERWYN,   CHICAGO, IL 60656-1920
12257145     +GORECKI, TIMOTHY,   8111 S. LAMON,   BURBANK, IL 60459-2124
12257146     +GOULD, MIKE,   5510 HUNTER RIDGE CT,   HOFFMAN ESTATES, IL 60192-4521
12257147     +GRABER, MARILYN,   448 PARKSIDE PLACE,   ELMHURST, IL 60126-3936
12257148     +GRAFF, BOB,   20691 W. HIGH RIDGE RD,   KILDEER, IL 60047-7905
12257149     +GRAFF, TOM,   122 STONEGATE RD.,   LA GRANGE PARK, IL 60526-1045
12257150     +GRANDT, DAVID,   731 S DRYDEN PLACE,   ARLINGTON HEIGHTS, IL 60005-2763
12257151     +GREAT LAKES DART MFG,INC.,   PO BOX 684124,   MILWAUKEE, WI 53268-0001
12257152     +GREEN, TRACY,   707 JONQUIL TERRACE,   DEERFIELD, IL 60015-4246
12257153     +GRIMES, JEFFREY & CATHY,   5902 TIMBER TRAIL BLVD.,   WESTERN SPRINGS, IL 60558-3000
12257154     +GRIVAS, PATRICA/JOHN,   1409 BROWN STONE,   SCHAUMBURG, IL 60193-3533
12257155     +GROPP, ERIC,   829 GAMETRAIL APT 102,   LAKEMOOR, IL 60051-6410
12257156     +GROSCH EUGENE,   11721 WINDSOR DR,   HUNTLEY, IL 60142-6213
12257157     #+GRP MEDIA INC,   C/O GUY LAY,   ONE EAST WACKER DRIVE,   SUITE 1600,   CHICAGO, IL 60601-1901
12257158     +GUGLIELMO, SARAH,   425 S. BODIN,   HINSDALE, IL 60521-3914
12257159     +GULLEDGE, ERIC,   501 RIDGE ST.,   ALGONQUIN, IL 60102-3019
12257160     +GUTHMANN, LAURENCE,   256 RAVINE DR.,   HIGHLAND PARK, IL 60035-3349
12257161     +GUTIERREZ, ALLAN,   665 UCLID AVE,   ELMHURST, IL 60126-4337
```

District/off: 0752-1          User: arodarte          Page 5 of 13          Date Rcvd: Mar 17, 2015
                              Form ID: pdf006          Total Noticed: 862

```
12257162     +HAGUE, LYNDA,   1000 E. BARBERRY LN.,   MT. PROSPECT, IL 60056-1306
12257163     +HALFORD, TOM,   2005 LAKEVIEW COURT,   NAPERVILLE, IL 60565-2851
12257164     +HALLER, WILLIAM,   13677 BETE GRISE ROAD,   MOHAWK, MI 49950-9554
12257165     +HAMAKER, RON & TERESA,   520 ROSEBUSH LANE,   OSWEGO, IL 60543-8265
12257166     +HAMM, KEENAN & DAWN,   25 W 715 HARRISON,   WHEATON, IL 60187-3970
12257167     +HAMMACK, ERICA,   1200 ROSEWOOD AVE.,   DEERFIELD, IL 60015-4764
12257169     +HARRIS SHAWN,   1504 ARLINGTON LANE,   GURNEE, IL 60031-5652
12257170     +HARTSHORN, JIM,   419 MORGAN LN.,   FOX RIVER GROVE, IL 60021-1253
12257171     +HASS, RICH,   1188 RODGERS LANE,   LAKE ZURICH, IL 60047-1472
12257172     +HENNIGAN, DIANE & TOM,   16063 SOUTH PENNY LN,   HOMER GLEN, IL 60491-8039
12257173     +HENNING, AMY & MARTY,   2005 DES PLAINES AVE,   PARK RIDGE, IL 60068-3711
12257174     +HENSON CONSULTING INC,   1815 DRIVING PARK ROAD,   WHEATON, IL 60187-3228
12257175     +HERBERT, JIM,   4732 LAWN AVE.,   WESTERN SPRINGS, IL 60558-1727
12257176     +HERNANDEZ, JESSE,   1520 TRAILWOOD DR,   C-LAKE, IL 60014-2940
12257177     +HERNANDEZ, JORGE & BETH,   938 HARDING RD,   HINSDALE, IL 60521-4819
12257178     +HICKEY, SANDY,   4073 STRATFORD,   CARPENTERSVILLE, IL 60110-3414
12257179     +HIGLEY, DAVID,   3531 REDWING COURT,   NAPERVILLE, IL 60564-8304
12257180     +HILDRETH, JANE,   2636 DUNROBIN CRC,   AURORA, IL 60503-4773
12257181     +HILTON CHICAGO O'HARE AIRPORT,   P.O. BOX 66414,   CHICAGO, IL 60666-0414
12257183     +HINRICH, KIRK,   1886 HILTOP LN.,   BANNOCK BURN, IL 60015-1522
12257184     +HIRSCH, ROBIN,   1315 LAUREL AVE.,   DEERFIELD, IL 60015-4756
12257185     +HORG, JIM,   2625 N. SEMINARY,   CHICAGO, IL 60614-1310
12257186     +HOKE, STEPHN,   1037 FOREST AVE.,   RIVER FOREST, IL 60305-1357
12257187     +HOLLAND BARSTOOL CO,   12839 CORPORATE CIRCLE PL,   HOLLAND, MI 49424-7267
12257188     +HOLLAND SPECIAL DELIVERY, INC.,   3068 HIGHLAND DR.,   HUDSONVILLE, MI 49426-9455
12257189     +HOLMES, TERRY,   330 DRAKE AVE,   BOLINGBROOK, IL 60490-3104
12257190     +HOLSCLAW, MIKE,   1334 ROSEMARY DRIVE,   BOLINGBROOK, IL 60490-4939
12257191     +HONGOLTZ, GERI,   13451 NEALY RD,   HUNTLEY, IL 60142-6308
12257192     +HOOD LEATHER GOODS,   PO BOX 12548,   MILWAUKEE, WI 53212-0548
12257193     +HOOVER, GENE,   720 OAK SPRING LANE,   LIBERTYVILLE, IL 60048-1608
12257194     +HOPKINS, BRENDA & MARK,   8201 HAMPTON DR.,   WOODRIDGE, IL 60517-8085
12257195     +HORSMAN, ALAN,   1723 AMELIA CT.,   NAPERVILLE, IL 60565-1407
12257196     +HOUSE, MIKE & DEBI,   1226 PENNSBURY LANE,   AURORA, IL 60502-6993
12257197      HOWARD MILLER CLOCK COMPANY,   P.O. BOX 77362,   DETROIT, MI 48277-0362
12257198     +HQ GLOBAL -- CORPORATE ACCOUNT,   ATTN: VIDEOCONFERENCE BILLING,
               15305 DALLAS PARKWAY  SUITE 1400,   ADDISON, TX 75001-6773
12257199     +HUBBARD, ARCHIE & MICHELE,   2447 BAUER RD,   NORTH AURORA, IL 60542-2107
12257200     +HUBER, DAVE,   1353 BRIDGEWATER LN.,   LONG GROVE, IL 60047-5060
12257201     +HUBONA, STEVE,   939 SOUTH STONE AVE,   LAGRANGE, IL 60525-2729
12257202     +HUENNEKENS, JIM,   2716 BRECKENRIDGE LANE,   NAPERVILLE, IL 60565-5338
12257203     +HUFFMAN, AARON,   6 SOUTH MONTERY,   VILLA PARK, IL 60181-2764
12257204     +HUFFORD, MATT,   2936 N. LINCOLN AVE,   APT. 5-S,   CHICAGO, IL 60657-6216
12257205     +HUSSAIN, MIKE,   39W688 GOLDEN ROD DR.,   ST. CHARLES, IL 60175-7958
12760556      Hartford Fire Insurance Company,   Bankruptcy Unit T-55,   Hartford Plaza,   Hartford, CT 06115
12257206     +IBELING, KENNETH,   826 GREENWOOD COURT,   ROSEDALE, ROSELLE, IL 60172-3037
12257208     +IDE, JOHN,   547 N. EUCLID,   OAK PARK, IL 60302-1617
12257209     +IEVANS, INDULIS & JENNIFER,   3059 FAIRFIELD LANE,   AURORA, IL 60504-3290
14029869    ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,
               CHICAGO IL 60664-0338
              (address filed with court:  Illinois Department of Revenue,   Bankruptcy Section,
               100 West Randolph Street,   Level 7-425,   Chicago, Illinois 60601)
12257210     +IM DAVID FURNITURE CO,   PO BOX 1574,   1566 W 130TH STREET,   GARDENA, CA 90249-0574
12257211     +IMHAUSER, SCOTT,   705 WEBSTER ST,   ALGONQUIN, IL 60102-3033
12257212     +IMPERIAL INTERNATIONAL,   621 US HIGHWAY 46 W.,   HASBROUCK HEIGHTS, NJ 07604-3126
12257213     +INDA, KEN,   4548 CORKTREE RD,   NAPERVILLE, IL 60564-1122
12257214     +INDIA HANDICRAFTS INC.,   2421 ROSEGATE,   ROSEVILLE, MN 55113-2717
12257215     +IWAN SIMONIS INC.,   1514 ST. PAUL AVENUE,   GURNEE, IL 60031-2148
12257216     +IZHAKY, TRACY,   310 DEVON DRIVE,   BURR RIDGE, IL 60527-8316
12257217     +IZZI, CARY,   5825 WASHINGTON,   MORTON GROVE, IL 60053-3376
12257218     +JACKSON, TIM,   22395 THRONRIDGE DR.,   KILDEER, IL 60047-2913
12257219     +JACOBSEN, BOB,   2906 CHERRY VALLEY RD,   WOODSTOCK, IL 60098-8139
12257220     +JACOBSON, JINNIE,   2908 KENTSHIRE CIRCLE,   NAPERVILLE, IL 60564-8426
12257221     +JADRON, SCOTT,   1220 IRON LIEGE CT,   404 D ROUTE 59,   NAPERVILLE, IL 60540-4093
12257222     +JAEGER, LEEANDRA,   444 TIMBER RIDGE DR.,   BARTLETT, IL 60103-6603
12257223     +JAFFEE, CARYL,   2116 SCOTCH PINE LN,   NORTHBROOK, IL 60062-6431
12257224     +JAMES J. DEFILY,   1151 W. 15th STREET,   UNIT 303,   CHICAGO, IL 60608-3157
12257225     +JAMES N. DeMARCO,   2304 CHERRY VALLEY ROAD,   WOODSTOCK, IL 60098-8137
12257226     +JAMES R. GUZDZIOL,   26W274 PINEHURST DRIVE,   WINFIELD, IL 60190-2328
12257227     +JASON PLATO,   563 IVY CT.,   LAKE FOREST, IL 60045-3232
12257228     +JASSAL, PAUL,   1225 CANDLEWOOD CT,   AURORA, IL 60502-7000
12257229     +JENSEN, MIKE/BARB,   567 GLENBROOK RD,   CRYSTAL LAKE, IL 60012-3782
12257230     +JIMENEZ JR, ARMANDO,   1375 VAN BUREN AVE. #2,   DES PLAINES, IL 60018-1607
12257231     +JIOTIS, VERA,   8721 BALMORAL CT,   BURR RIDGE, IL 60527-7177
12257232     +JOANNE M RUTKOWSKI,   11613 BRITTANY COURT,   SPRING GROVE, IL 60081-8123
12257233     +JOE,   2558 LANDEN DR,   MELROSE PARK, IL 60164-1409
12257234     +JOHN P. WILHELM,   242 DUNRIDGE CIRCLE,   EAST DUNDEE, IL 60118-1443
12257235     +JOHNSON, BOB,   1542 PLAINFIELD RD,   OSWEGO, IL 60543-9391
12257236     +JOHNSON, BRUCE,   11103 WOODSTOCK DR.,   ORLAND PARK, IL 60467-7611
12257237     +JOHNSON, GEORGE AND SUSAN,   11109 S. NORMANDY,   WORTH, IL 60482-1931
12257238      JOHNSON, KEN & DIANNE,   212222 ARBOURWALK DR.,   FRANKFORT, IL 60423
```

```
12257239   +JONATHAN LOUIS,    544 W 130TH STREET,    GARDENA, CA 90248-1502
12257240   +JONES, GREGORY,    3127 KEWANEE LANE,    NAPERVILLE, IL 60564-5024
12257241   +JOSEPH DAURIO,    5308 GLENBROOK TRAIL,    McHENRY, IL 60050-2710
12257242   +JOSEPH F. BRUTTOMESSO,    1710 22nd STREET,    WHEATON, IL 60189-7724
12257243   +JOSEPH R. SOFIA,    10669 WHEATLANDS WAY,    HUNTLEY, IL 60142-4010
12567122   +JP Goldenne Inc,    dba Digital Home Technologies,    346 N Northwest Highway,
             Palatine, IL 60067-5329
12257245   +JURZAK, TED,    4195 WHITEHALL LN,    ALGONQUIN, IL 60102-6730
12257246    JVD Sports,    207 Hackberry DR,    Streamwood, IL 60107-2227
12257247   +KACENA, CHRIS & KARLA,    2144 MARK CIRCLE,    BOLINGBROOK, IL 60490-4915
12257248   +KADI, JOE,    9010 MONTROSE CT,    LAKEWOOD, IL 60014-6882
12257249   +KAPKA, KIMBERLY,    2345 SHILOH DR.,    AURORA, IL 60503-6285
12257250   +KANDL, LINDA M,    2708 FOX RIVER LANE,    NAPERVILLE, IL 60565-6366
12257251   +KAPLAN, ALEX,    520 SUNSET LN,    GLENCOE, IL 60022-1142
12257252   +KAPLAN, SUSAN,    3665 MONTICETO CIRCLE,    DEL WEB COMMUNITY,    MUNDELEIN, IL 60060-6015
12257253    KASISCHKE, DAVE & CINDY,    20005 GREENWOOD RD,    WOODSTOCK, IL 60098
12257254   +KASPER, ED,    521 DEVON DR,    BURR RIDGE, IL 60527-8314
12257255   +KEHRLI, ELI,    359 PRAIRE KNOLL DR,    NAPERVILLE, IL 60565-4151
12257256   +KELLY L. CLAFFEY,    28485 W. HARVEST GLEN CIRCLE,    CARY, IL 60013-2311
12257257   +KELLY, LEIGHANN,    94 MITCHELL CIRCLE,    WHEATON, IL 60189-5928
12257258   +KEMERLY, TODD,    1198 BETSY ROSS PLACE,    BOLINGBROOK, IL 60490-2101
12257259   +KERN, GRACE & GREG,    2717 YORK RD,    OAK BROOK, IL 60523-2367
12257260   +KERRIGAN, TIM & JILL,    168 HURON DR.,    BLOOMINGDALE, IL 60108-8826
12257261   +KESSLER, ART&WENDY,    2517 N. BOSWORTH,    CHICAGO, IL 60614-2005
12257262   +KHANNA, SAMIR & ANJU,    3532 REDWING CT,    NAPERVILLE, IL 60564-4435
12257263   +KIM, DONNA,    6047 S. GARFIELD,    BURR RIDGE, IL 60527-5247
12257264   +KINNEY, JIM,    1016 RIDGE VIEW DR,    INVERNESS, IL 60010-5338
12257265   +KIRSTEIN, MARK,    4907 CLEARWATER LANE,    NAPERVILLE, IL 60564-4359
12257266   +KITCHEN, K. F.,    210 WEST GRANT VILLAGE,    HINSDALE, IL 60521-4913
12257268   +KM Interiors/ kay mcclelland,    304 Leeds court,    NAPERVILLE, IL 60565-2448
12257269   +KOBERNIK, MARILYAN,    944 HEMLOCK ST.,    DEERFIELD, IL 60015-2845
12257270   +KOCHMAN, ERIC,    158 INDIAN TREE DR.,    HIGHLAND PARK, IL 60035-5244
12257271   +KOLAR, JAMIE,    4839 STONEWALL AVE,    DOWNERS GROVE, IL 60515-3307
12257272   +KOTSIVAS, JIM & KATE,    935 PRICE RD,    SUGAR GROVE, IL 60554-5453
12257273   +KOVACEVICH, JOAN,    9 E. PINE,    ROSELLE, IL 60172-2249
12257274   +KOZAK BRYON,    4275 95TH ST,    PLEASANT PRAIRIE, WI 53158-3713
12257275   +KOZANDA, CORINE + KEN,    5806 SOUTH CORONA,    PALATINE, IL 60067-7371
12257276   +KOZELUH, GLENN,    3912 VENARD RD.,    DOWNERS GROVE, IL 60515-1912
12257277   +KRAJCER, HARRY & HALINA,    3010 WARBLER PLACE,    HIGHLAND PARK, IL 60035-1267
12257278   +KRAMER, RON & ANN,    805 THORNWOOD DRIVE,    ST. CHARLES, IL 60174-5019
12257279   +KRANKER, DAN & KERRY,    510 NORCROSS DR,    BATAVIA, IL 60510-8601
12257280   +KRAUS, LARRY,    351 BLUFF STREET,    GLENCOE, IL 60022-2061
12257281   +KREBS, JEFF & LAURIE,    6617 CHICK EVANS LN.,    WOODRIDGE, IL 60517-1479
12257282   +KRIOZERE, JEFF,    3488 UNIVERSITY,    HIGHLAND PARK, IL 60035-1150
12257283   +KRIVA, RICK & SALLY,    1063 ACORN WAY,    CARY, IL 60013-6094
12257284   +KRYSIAK, MARK,    1720 TOWER HILL DR.,    WOODRIDGE, IL 60517-7668
12257285   +KUBIUK, CARL,    415 DANA LN,    BARRINGTON HILLS, IL 60010-4028
12257286   +KUCHIPUDI, SANDESH,    505 NORTH LAKE SHORE DR,    APT 5511,    CHICAGO, IL 60611-6447
12684483   +Kantor, John A,    2825 N Arlington Hts Rd,    Arlington Hts, IL 60004-2152
12257287   +LABAHN, MARY,    204 EDINBURGH CT.,    NAPERVILLE, IL 60540-8286
12257288   +LAKESHORE WASTE SERVICES,    4808 WEST WILSON AVE,    CHICAGO, IL 60630-3851
12257289   +LALANI, SHANE,    21 EAST HURRON ST.,    APT 4301,    CHICAGO, IL 60611-3953
12257290   +LALIME, PATRICK,    421 N. GRANT ST.,    HINSDALE, IL 60521-3339
12257291   +LAMBERT, VICKI,    2960 200TH PL.,    LYNWOOD, IL 60411-6922
12257292   +LAMPERT, JEFF,    829 HEATHERSTONE DR.,    SCHAUMBURG, IL 60173-2248
12257293   +LANTERO, DONNA & PAUL,    119 MAIRFIELD CIRCLE,    WHEATON, IL 60189-2738
12257295   +LARSEN, BRETT,    4633 LINSCOTT AVE.,    DOWNERS GROVE, IL 60515-2755
12257296   +LARSON, GARY & SHERRY,    828 ROBERTS RD,    SANDWICH, IL 60548-1147
12257297   +LARSON, KAREN,    220 PLEASANT DR.,    BARTLETT, IL 60103-4606
12257298    LATHAM & WATKINS LLP,    PO BOX 2130,    CAROL STREAM, IL 60132-2130
12257299   +LATIMER, JENNIFER & LAWRENCE,    443 S. MADISON ST.,    HINSDALE, IL 60521-3965
12257300   +LAUREN M. SKITZ,    150 CUNAT BLVD,    RICHMOND, IL 60071-8965
12257301   +LAVIGNE, GREGORY & CAROLYN,    2311 N. KENNICOTT AVE,    ARLINGTON HEIGHTS, IL 60004-3005
12257302   +LAZARSKI, MARYANN,    1822 E. CREE LN.,    MT. PROSPECT, IL 60056-1860
12257304   +LEAVITT-KUSY, ESTHER,    c/o Harry Krajcer,    3010 Warbler Pl,    Highland Park, IL 60035-1267
12257305   +LEDESMA, RODOLFO,    626 WARBLER DR.,    NAPERVILLE, IL 60565-1274
12257306   +LEE R. POTTKER,    719 BRANTWOOD AVE.,    ELK GROVE VILLAGE, IL 60007-3618
12257307   +LEGENSKI, DENNIS,    6107 LAKE SHORE,    CARY, IL 60013-1271
12257308   +LETTENBERGER, TOM,    355 TAYLOR AV.,    GLEN ELLYN, IL 60137-5211
12257309   +LEVITT, JOSH,    450 NEWTON,    BUFFALO GROVE, IL 60089-6407
12257310   +LEWIS, MICHAEL & RANDY,    85 CUMBERLAND DRIVE,    LINCOLNSHIRE, IL 60069-3113
12257312    LIDRAL, VERONICA,    118 JACKSON ST.,    ELMHURST, IL 60126
12257313   +LIES, MICHAEL + KAY,    3705 LINDSAY LN,    CRYSTAL LAKE, IL 60014-4781
12257314   +LIVINGSTON, BRIAN,    3N715 HERMAN MELVILLE LN.,    ST. CHARLES, IL 60175-6538
12257315   +LOEW, ANN,    5701 CHAPMAN MILL DRIVE,    ROVKVILLE, MD 20852-5502
12257316   +LONSON, MARC,    10 S DUNTON,    APT 215,    ARLINGTON HEIGHTS, IL 60005-1485
12257317   +LOPEZ, OTTO,    5754 N. ODELL AVE.,    CHICAGO, IL 60631-3046
12257318   +LUDWIG, NOWELL,    1408 OAK BLUFF LN,    LEMONT, IL 60439-9527
12257319   +LUETZOW, JACOB,    275 E STUART DR.,    OAK CREEK, WI 53154-3079
```

```
District/off: 0752-1          User: arodarte          Page 7 of 13          Date Rcvd: Mar 17, 2015
                             Form ID: pdf006          Total Noticed: 862


12257320     +LUSE, STEVE & ELAINE,   Garelli & Grogan,   340 W Butterfield Rd Ste 2A,
               Elmhurst IL 60126-5042
12257321     +LUSSON, WILLIAM,   883 STERLING ROAD,   INVERNESS, IL 60067-4270
12257322     +LYDEN, LINDA,   451 N. FIRST ST.,   GENEVA, IL 60134-1430
12257323     +LYONS, DAN,   196 MOOREGATE TR.,   HAWTHORN WOODS, IL 60047-7707
12360489     +Lori Godlewski,   972 Oak Ridge Blvd,   Elgin, IL 60120-9220
12335369     +Louis Jonathan,   544 W 130th Street,   Gardena, CA 90248-1502
12257324     +MACKOWIAK, ROBERT & IVY,   2649 VERMILLION CT,   NAPERVILLE, IL 60565-6315
12257325     +MADDOX, NORA & MARSHALL,   2292 BIRD LANE,   BATAVIA, IL 60510-8964
12257326     +MAHLER, MARY,   5933 W. CRAIN,   MORTON GROVE, IL 60053-3012
12257327     +MAHON, LEO,   1291 FOREST GLEN N.,   WINNETKA, IL 60093-1424
12257328     +MAJEWSKI, STANLEY,   8933 S. MAJOR AVE.,   OAK LAWN, IL 60453-1235
12257329     +MALFITANO, PASQUALE,   1421 SILVERSTONE DR.,   CARPENTERSVILLE, IL 60110-1189
12257330     +MALHOTRA, VIC,   2275 HILLSBORO LN,   NAPERVILLE, IL 60564-8482
12257331     +MANCHESTER, DAVE,   676 S. MITHCELL,   ELMHURST, IL 60126-4371
12257332     +MANCINI, ROSE,   517 S CLIFTON,   PARK RIDGE, IL 60068-4618
12257334     +MANSHOLT, SCOTT,   3804 HORIZON CT,   NAPERVILLE, IL 60564-8328
12257335     +MARK AND PATTY SOUTHERN,   49 W 693 HINCKLEY ROAD,   BIG ROCK, IL 60511-9324
12257336      MARLIN LEASING CORP,   PO BOX 13604,   PHILADELPHIA, PA 19101-3604
12257337     +MARTIN, CHARLES & ANNE,   2807 HAVEN COURT,   NAPERVILLE, IL 60564-6000
12257338     +MARTIN, MARY JANE,   828 SOUTH GABLES BOULEVARD,   WHEATON, IL 60189-6221
12257340     +MASINI, JON,   218 COTTONWOOD DRIVE,   GENEVA, IL 60026-7771
12257341     +MATEJKA, DONNA,   3908 FARMINGTON LN,   JOHNSBURG, IL 60051-5176
12257342     +MATHYS, MARK,   770 MERRILL NEW RD,   SUGAR GROVE, IL 60554-9325
12257343     +MATHYS, SHANNON,   770 MERRILL NEW RD,   SUGAR GROVE, IL 60554-9325
12257344     +MATURO, CARL,   12524 LAKEVIEW DR.,   ORLAND PARK, IL 60467-1040
12257345     +MAZZCO/HAPP CONTROLS INC.,   P.O. BOX 88696,   MILWAUKEE, WI 53288-0001
12257346     +MBORDINO, LAURA,   1515 COLOMA PLACE,   WHEATON, IL 60189-7715
12257347     +MBS GROUP,  INC.,   PO BOX 1163,   ELK GROVE VILLAGE, IL 60009-1163
12257348      MCANDREWS, MARY BETH,   IL 60102
12257349     +MCAVEENEY, JIM & GINA,   1035 EAST HILLSIDE RD,   NAPERVILLE, IL 60540-6810
12257350     +MCCALLUM, THOMAS,   2318 FAITH,   AURORA, IL 60502-7436
12257352     +MCCLAIN, SCOTT D.,   161 EDGEWATER DR,   CRYSTAL LAKE, IL 60014-5015
12257355     +MCCORMICK, DON,   849 HALIFAX CT,   SCHAUMBURG, IL 60193-3803
12257356     +MCDONOUGH, TOM,   53  DUKES LN.,   LINCOLNSHIRE, IL 60069-3319
12257358     +MCGRATH, TIM,   67 HAWKINS CIRCLE,   WHEATON, IL 60189-8464
12257360     +MCMAHON, JOHN,   6223 PROVIDENCE,   C'VILLE, IL 60110-3250
12257362     +MECKLENBURG, MARK & JILL,   1442 SADDLERIDGE PLACE,   BARTLETT, IL 60103-1857
12257363     +MEGHAN, MADL,   24311 CHAMPION DRIVE,   PLAINFIELD, IL 60585-1963
12257364     +MELON, MIKE & GINA,   232 ASHCROFT LANE,   OSWEGO, IL 60543-8399
12257365     +MELVIN, TODD,   4603 MATHER COURT,   NAPERVILLE, IL 60564-5860
12257366     +MENIS, MIKE,   1731 GALLOWAY CIR,   INVERNESS, IL 60010-5718
12257367     +MERCAITIS, CHRIS,   4346 W. CRYSTAL ST,   CHICAGO, IL 60651-1711
12257368     +MERIDIAN ENERGY GROUP, LLC,   VANGUARD ENERGY SERVICES, LLC,   DEPARTMENT 2071,
               TULSA, OK 74182-0001
12257369     +MERIT INDUSTRIES, INC,   2525 STATE RD.,   P.O. BOX 85329,   BENSALEM, PA 19020-7311
12257370      MERLAU, JO,   30 W. ERIE UNIT #1402,   CHICAGO, IL 60611
12257371     +MERLAU, KEN,   1095 FISHER LN,   WINNETKA, IL 60093-1559
12257372     +METZ, RAE / CHRIS,   2605 WYNDSONG CT.,   CRYSTAL LAKE, IL 60012-1282
12257373     +MEYER, GREG,   2233 DRUMMOND,   TALEDO, OH 43606-3154
12257374     +MEYER, PATRICK,   734 KEYSTONE,   RIVER FOREST, IL 60305-1602
12257375     +MICHAEL E. McBREEN,   260 LAKE GILLIAN WAY,   ALGONQUIN, IL 60102-5015
12257376     +MICHALS, DAVID,   504SHAWN LANE,   PROSPECT HEIGHTS, IL 60070-1655
12257377     +MICHONSKI, JIM,   2 DENILI,   SOUTH BARRINGTON, IL 60010-1061
12257378      MIKHAIL DARAFEEV, INC.,   5075 EDISON AVENUE,   CHINO, CA 91710-5716
12257379     +MILES, JAMES,   1309 MULBERRY,   CARY, IL 60013-1854
12257380     +MILLER, BRIAN,   1006 MAPLE ST,   LAKE IN THE HILLS, IL 60156-1127
12257381     +MILLER, MELISSA,   735 WAGNER RD.,   GLENVIEW, IL 60025-4450
12257382     +MINJARES, KAREN,   378 WHITEWATER DRIVE,   BOLINGBROOK, IL 60440-4513
12257383     +MINSON CORPORATION,   ATTN: DEPT. PP,   ONE MINSON WAY,   MONTEBELLO, CA 90640-6744
12257384     +MIS COMPUTER CORP.,   1535 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0015
12257385     +MISYUTIN, VIKTOR,   9747 KEELER AVE.,   SKOKIE, IL 60076-1129
12257386     +MOELLERING, TOM,   459 RIDGEWOOD AVENUE,   GLEN ELLYN, IL 60137-5059
12257387     +MONROE, DWIGHT,   1407 CLINTON PLACE,   RIVER FOREST, IL 60305-1205
12257388     +MONTAVON, KEVIN,   1740 FERNWOOD LANE,   ALGONQUIN, IL 60102-3281
12257389      MORIS, CORY,   1506 ARLINGTON LANE,   GURNEE, IL 60031
12257390     +MOWINSKI, MARK,   606 SPRING ROAD,   GLENVIEW, IL 60025-4345
12257391     +MUEHREHE, BRIAN,   815 S. EUCLID AVE,   OAK PARK, IL 60304-1231
12257392     +MUELLER, ANNE,   1009 ASHLAND AVE,   WILMETTE, IL 60091-1739
12257393     +MUELLER, DEBBIE,   205 RUSHMORE,   FOXLAKE, IL 60020-1625
12257394     +MUELLER, MARY ANNE,   1406 S. TAMARACK,   MT. PROSPECT, IL 60056-4567
12257395     +MULLIN, LINDA,   21 W 741 CLIFFORD RD,   GLEN ELLYN, IL 60137-7081
12257396     +MUNRO, LAWRENCE,   6433 GINOS WAY,   FOX LAKE, IL 60020-0813
12257397     +MYUNG, JANE,   1051 MORAY DRIVE,   INVERNESS, IL 60010-5346
12904332     +Marlin Leasing Corporation,   300 Fellowship Rd,   Mount Laurel, NJ 08054-1727
12257351     +McCARTHY, DAN,   744 ASH,   WINNETKA, IL 60093-2535
12257353     +McCLOY, MARK,   550 E. 1ST ST.,   HINSDALE, IL 60521-4767
12257354     +McCORMICK, DAN & JILL,   582 FOREST AVE.,   GLEN ELLYN, IL 60137-4149
12257359     +McLAUGHLIN, RUSSELL,   3412 ADAMS RD.,   OAK BROOK, IL 60523-2708
12257361     +McQUEENY, JIM,   10676 ALLEGHENY COURT,   HUNTLEY, IL 60142-4039
```

```
12760555     Mibordina, Laura,   1515 Coloma Place,   Wheaton, IL 60189-7715
12525166     Mohawk Finishing Products 7018041,   PO Box 22000,   Hickory NC  28603-0220
12257398    +NACCARATO, TODD,   318 N MADISON ST.,   HINSDALE, IL 60521-3223
12257399    +NAPERVILLE COMMUNITY TELEVISION,   127 AMBASSADOR DRIVE,   SUITE 103,
              NAPERVILLE, IL 60540-4078
12257400    +NAPONELLI, RICHARD,   5612 MEADOWBROOK LN.,   CRYSTAL LAKE, IL 60014-3005
12257401    +NAVAR, ANNE,   6250 DOGWOOD LN.,   LIBERTYVILLE, IL 60048-9454
12257402    +NAYAK, HEMAL,   2 HACKNEY CIR,   SOUTH BARRINGTON, IL 60010-6172
12257403    +NAZ MFG,   950 A. ERIE ROAD,   EASTLAKE, OH 44095-1811
12257404    +NELSON, BRETT,   3503 FRANKSTOWNE CT,   NAPERVILLE, IL 60565-3552
12257405     NEONETICS INC,   900 SOUTH MAIN STREET,   HAMPSTEAD, MD 21074-2202
12257406    +NEUBAUER, JOHN,   291 PARK DRIVE,   PALATINE, IL 60067-7756
12257407    +NEYBEL MARTINEZ,   8717 S. UTICA AVE,   EVERGREEN PARK, IL 60805-1034
12257408    +NICHOLAS J. CASACCIO,   7623 W. ALTGELD,   ELMWOOD PARK, IL 60707-1979
12257409     NICOLET NATURAL SE, INC,   P.O. BOX 085390,   RACINE, WI 53408-5390
12257412    +NIELSEN, PAUL,   21021 N. PRESTWICK DRIVE,   BARRINGTON, IL 60010-2867
12257413    +NIKETOPOULOS, TONY,   325 DIANA CT.,   BENSENVILLE, IL 60106-3285
12257414    +NISHIMURA, DALE,   270 MCCREEY AVE,   GLEN ELLYN, IL 60137-6508
12257415    +NIX, DAVID,   2204 SISTERS AVE,   NAPERVILLE, IL 60564-4394
12257416    +NOHA, SHARON,   2713 ILLINOIS RD.,   NORTHBROOK, IL 60062-5248
12257418    +NOTARNICOLA, LISA,   2100 TAHOE PKWY,   ALGONQUIN, IL 60102-4279
12257419    +NOTARUS, MELISSA,   623 WALNUT AVE,   MAPLE PARK, IL 60151-7605
12257420    +NOTESTINE, MARK,   1364 GENEVA LANE,   CARY, IL 60013-1858
12257421    +NOVAK, KIM,   781 CARRIAGE WAY,   DEERFIELD, IL 60015-4572
12257422    +NUCCIO, KATHY,   2620 WENDY DRIVE,   NAPERVILLE, IL 60565-5358
12257423    +NUSSBAUM, GARY & MARGIE,   25 W 775 SUNNY RIDGE CT.,   WHEATON, IL 60189-5929
12257424    +NUZZO, JAMES,   7 AZTEC CT,   SOUTH BARRINGTON, IL 60010-1037
12257425    +NYE, JOHNATHAN,   6239 PINE TREE DR.,   LONG GROVE, IL 60047-5176
12257426    +NYSSEN, JOANN,   522 TABLE STREET,   LOCKPORT, IL 60441-2660
12525168    +Nicolet Natural SE, Inc 217137,   14401 58th Road,   Sturtevant, WI 53177-2118
12257427    +O DONNELY, MIKE,   1066 WHEATLEND,   CRYSTAL LAKE, IL 60014-1602
12257429    +O'Reilly, SHERI,   330 INVERNESS DR,   CARY, IL 60013-1176
12257428    +O'connell, steve/kathy,   13851 TRAVERSE CT.,   HUNTLEY, IL 60142-7646
12257430    +O.W. Lee Company Inc,   1822 EAST FRANCIS STREET,   ONTARIO, CA 91761-7759
12257431    +OAKLEY, BRYAN,   416 old barn rd APT C,   LAKE BARRINGTON, IL 60010-6208
12257432     OBRIEN, JIM,   DO NOT CHANGE RECORD,   IL 60102
12257433    +OBRIEN, VICTORIA,   2904 CAMPBELL,   JOLIET, IL 60435-6492
12257434    +OESTERREICH, JAMES,   11633 MILLENNIUM PARKWAY,   PLAINFIELD, IL 60585-5185
12257435    +OKYNE, AL & STACY,   9719 FAIRFIELD RD,   HUNTLEY, IL 60142-2423
12257436    +OMNI-1 ELECTRONICS,   31632 N. ELLIS DR.,   UNIT#304,   VOLO, IL 60073-9673
12257437    +OMNIA ITALIAN DESIGN,   4950 EDISON AVENUE,   CHINO, CA 91710-5713
12257438    #+ON THE MARK COMMUNICATIONS,   354 NORTH AVE.,   Cranford, NJ 07016-2435
12257439    +ONYSIO, KEITH & STACEY,   489 SATINWOOD TERRACE,   BUFFALO GROVE, IL 60089-4623
12257441    +OSBORNE, SCOTT,   1046 COLONY DR.,   CRYSTAL LAKE, IL 60014-8389
12257442    +OWCARZ, JAMES,   2116 SERENITY,   WOODSTOCK, IL 60098-7017
12257443    +OWEN, CHAD,   405 N WABASH AVE #3805,   CHICAGO, IL 60611-5608
12390130    +Oaksbury Hill Corp,   dba RSVP Chicago Northwest,   210 W Main St,   Barrington IL 60010-3080
12257444    +PADGETT, JEREMY,   412 CHESTNUT ST.,   NORTH AURORA, IL 60542-1242
12257445    +PAGE, BILL & JANICE,   9231 NAGLE AVE.,   MORTON GROVE, IL 60053-1429
12257446    +PAGMAMENTA, TONY,   1655 CASTAWAY CT.,   BARRINGTON, IL 60010-5550
12257447    +PAGNAMENTA, DONNA,   1655 CASTAWAY CT.,   BARRINGTON, IL 60010-5550
12257448     PALASON BILLIARDS INC.,   9300 CAVENDISH BLVD,   SAINT-LAURENT, QC H4T1Z8
12257450    +PALUMBO, JOE,   25 N. BARRINGTON,   S. BARRINGTON, IL 60010-9545
12257449    +PALUMBO, JOE,   25 N. BARRINGTON RD.,   BARRINGTON, IL 60010-9545
12257451    +PAPROCKI, WAYNE,   3639 PEBBLE BEACH,   NORTHBROOK, IL 60062-3109
12257452    +PARAGON (GMI),   731 W 18TH ST,   NEVADA, IA 50201-7847
12257453    +PARKS, PATRICK,   1455 TEAL CRT,   HOFF ESTATES, IL 60192-4522
12257454    +PATENA, MIKE & KAREN,   142 DREXEL,   LA GRANGE, IL 60525-1734
12257455    +PATLOVICH, MIKE,   507 E BLODGETT AVE,   LAKE BLUFF, IL 60044-2114
12257456    +PATRONE, PHILLIP,   20 POLO DR,   SOUTH BARRINGTON, IL 60010-7110
12257458    +PAWULA, GENE,   8043 W. EASTWOOD AVE.,   NORRIDGE, IL 60706-4436
12257459    +PCOLINSKI, JOHN,   710 SOUTH WRIGHT,   NAPERVILLE, IL 60540-6736
12257460    +PECHTER, BARRY & SHEREE,   17 WESTWOOD LN.,   LINCOLNSHIRE, IL 60069-4022
12257461    +PENN, CINDY,   26384 PENNWAY CIR,   WAUCONDA, IL 60084-2335
12257462    +PERKINS, DAVID,   789 PIONEER CT,   WEST CHICAGO, IL 60185-4958
12257463    +PERLMAN, RICHARD,   353 BARN SWALLOW LN,   VERNON HILLS, IL 60061-3178
12257464    +PERSONNEL PLANNERS, INC,   P.O. BOX 803937,   CHICAGO, IL 60680-3937
12257465    +PETERSON, LINDA,   105 MAPLE AVE,   FOX RIVER GROVE, IL 60021-1524
12257466    +PFUNDHELLER, JANET,   208 VALERIE CT,   GLENVIEW, IL 60025-4728
12257467    +PICKENS, KELVIN,   1421 TROON ST.,   FLOSSMOOR, IL 60422-4344
12257468    +PIERSEN, MARGERY,   1343 KNOLLWOOD RD.,   DEERFIELD, IL 60015-2330
12257469    +PINKERT, EVE,   89 CRESTVIEW DR.,   DEERFIELD, IL 60015-5025
12257471    +POLANEK, ROBERT & GAIL,   1250 EVERWOOD COURT,   AURORA, IL 60505-1870
12257472    +POMPER, ANDY & SABRINA,   1449 W. GRAND AVE.,   UNIT 1W,   CHICAGO, IL 60642-8971
12257473    +PORN, GEORGE,   800 DOWNING DR.,   SCHAUMBURG, IL 60195-3231
12257474    +PORTER, MATHEW,   1013 HEATHERTON DRIVE,   NAPERVILLE, IL 60563-2224
12257475    +POSEY,CAROL,   1448 WATERSIDE DR,   BOLINGBROOK, IL 60490-5484
12257476    +POTOKAR, RICHARD,   5213 CAROLINE AVE.,   WESTERN SPRINGS, IL 60558-1938
12257477     POWELL COMPANY,   PO BOX 99926,   CHICAGO, IL 60696-7726
12257478    +POWERS, JIM + SHEILA,   3415 CYPRESS DR,   SPRING GROVE, IL 60081-8617
```

```
12257479      PRECIDIO INC,   35 PRECIDIO COURT,   BRAMPTON, ON L6S 6B7
12257480     +PRESIDENTIAL BILLIARDS,   20221 CAROLINE WAY,   NEW CANEY, TX 77357-3506
12257481     +PRIBYL, CHRIS,   1351 ARBOR LANE,   LAKE FOREST, IL 60045-4603
12257484      PRIMUS FINANCIAL SERVICES,   DEPARTMENT 193901,   POBOX 55000,   DETROIT, MI 48255-1939
12257485     +PRINCE, BILL,   52 CANDLEWOOD DR,   N BARRINGTON, IL 60010-5337
12257486     +PROFITSYSTEMS, INC.,   422 EAST VERMIJO STE 100,   COLORADO SPRINGS, CO 80903-3792
12257487     +PROKOP, CHRIS, JENNY,   2967 RED BARN COURT,   AURORA, IL 60503-5429
12413556     +PROKOP, CHRISTOPHER DAVID,   2967 RED BARN COURT,   AURORA, IL 60503-5429
12257488     +PROVOST, BILL & SUSAN,   22441 HUGHES ST.,   FRANKFORT, IL 60423-7984
12257489      PULASKI FURNITURE CORP,   P.O. BOX 538419,   ATLANTA, GA 30353-8419
12257490     +PUNDALEEKA, GEETHA,   502 AMBRIANCE DR.,   BURR RIDGE, IL 60527-0805
12257457     +Patton, Ricardo and Jennifer,   348 Merry Oaks Drive,   Sycamore IL 60178-8788
12335478     +Prairie Web Internet Marketing Inc,   29W100 Butterfield Road,   Suite 105,
               Warrenville, IL 60555-2831
12338869     +Primo Craft,   2130 107th Lane NE,   Attn David Challman,   Blaine, MN 55449-6192
12257483     +Primo Craft,   2130 107th Lane NE,   Blaine MN 55449-6192
12257491     +R. JAY CERRATO,   13228 BROOKLANDS LANE,   PLAINFIELD, IL 60585-5039
12257492      R.H. DONNELLEY,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
12257493     +RAHMEL, HANK,   319 E JEFFERSON #218,   CULVER, IN 46511-1507
12257494     +RAIMONDI, MATT,   986 LONGSTREET DR,   BARTLETT, IL 60103-6512
12257495      RAM GAMEROOM PRODUCTS,   430 INDUSTRIAL DRIVE UNIT #1,   MILTON, ONTARIO,   CANADA, L9 T5A6
12257496     +RAUCH, MARY,   1296 ESTATE LANE,   LAKE FOREST, IL 60045-3622
12257497     +RAY, KATHLEEN,   1677 GREENE RIDGE DRIVE,   NAPERVILLE, IL 60565-6752
12257498      RAYMOND LEASING CORPORATION,   P.O. BOX 203905,   HOUSTON, TX 77216-3905
12621788      RBS Worldpay Inc f/k/a RBS Lynk Inc,   Frank N White Esq,   Arnall Golden Gregory LLP,
               171 17th St NW Suite 2100,   Atlanta, GA 30363-1031
12257499     +REAMS, BARRY,   201 RAVINE CT,   NORTH BARRINGTON, IL 60010-1473
12257500     +RECKLING, MARK,   HILLGRANT CT,   WADSWORTH, IL 60083
12257501     +REDSTONE, MICHAEL,   1896 TENFOLD PLACE,   NORTHBROOK, IL 60062-6035
12257502     +REED, ANN & WAYNE,   427 LONGFELLOW AVE.,   DEERFIELD, IL 60015-4451
12257503     +REES, AARON,   2086 BUNKER CIR,   NAPERVILLE, IL 60563-1892
12257504     ##+REGINA M. WOZNY,   940 LEGACY RIDGE,   ALGONQUIN, IL 60102-6331
12257505     +REICH, LYNN,   180 NORTH MARION,   OAK PARK, IL 60301-1005
12257506     +REINKE, STEVE & ANITA,   621 S SLEIGHT ST,   NAPERVILLE, IL 60540-6626
12257507     +RENNWANK, MARLENE,   1203 COUGER TRAIL,   CARY, IL 60013-6061
12257508     +RGLA SOLUTIONS, INC,   5100 RIVER ROAD SUITE 125,   SCHILLER PARL, IL 60176-1089
12641200     +RGLA Solutions, Inc.,   c/o Kenneth K Kubes Stein LLP,   222 W Adams St Suite 1800,
               Chicago, IL 60606-5305
12257509     +RICH, KEITH,   7S771 DUGAN RD.,   SUGAR GROVE, IL 60554-8705
12257510      RICHARDS, PAT,   31112 CURRAN BEACH RD.,   DOWAGIAC, MI 49047
12257512     +RIJOS-KENDALL, PAM,   787 JUDSON AVE.,   HIGHLAND PARK, IL 60035-4747
12257513     +RILEY, DAVE & ANGELA,   3446 16TH. PLACE,   KENOSHA, WI 53144-3372
12257514     +RIOS, JOSE,   1523 W. NELSON,   CHICAGO, IL 60657-3103
12257515     +RIOS, RAFEL,   9920 CRAWFORD AVE,   SKOKIE, IL 60076-1108
12257516      RIVERSIDE FURNITURE CORPORATION,   P.O. BOX 1427,   FT SMITH, AR 72902-1427
12257517     +RIZZI, LAUREEN & THOMAS,   4942 LEE AVE.,   DOWNERS GROVE, IL 60515-3315
12257518     +ROADRUNNER DAWES,   3576 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0035
12257519     +ROBBINS, TOM,   5438 ASHBROOK PL.,   DOWNERS GROVE, IL 60515-4249
12257520     +ROBINSON, JIM,   518 N. WATERMAN,   ARLINTON HTS., IL 60004-6401
12257521     +ROEHE, RICH,   699 BONAVENTURE,   OSWEGO, IL 60543-4039
12257522     +ROGERS, ERNIE,   1347 BENNINGTON CT,   GLENVIEW, IL 60026-7737
12257523     +ROHRMAN, BOB,   5316 TURVEY CT.,   DOWNERS GROVE, IL 60515-4529
12257524     +ROMAN, DANIEL,   4723 Maplewood Dr,   Laporte, IN 46350-7739
12257525     +RONALD S. DERMER,   3051 CRESTWOOD LANE,   GLENVIEW, IL 60025-2621
12257526     +ROSELLI, JOHN & MARILYN,   20583 AMHERST LN.,   DEER PARK, IL 60010-6713
12257527     +ROSENBACH, SCOTT & STACEY,   2601 WYNN CREST DR,   LONG GROVE, IL 60047-5033
12257528     +ROSENBLOOM, MARK,   314 SHORLINE CT.,   GLENCOE, IL 60022-1944
12257529     +ROSENZWEIG, ERIC & JEAN,   913 N. BRAINARD AVE,   LAGRANGE PARK, IL 60526-1409
12257530     +ROSEWOOD HEATING,   1702 DIXIE HIGHWAY,   CRETE, IL 60417-3924
12257531     +ROUMPAS, SPIRO,   705 NORTH AVE,   GLENDALE HTS, IL 60139-3519
12257532     +ROWLEY, STEVE,   3806 CHESAPEAKE,   ST. CHARLES, IL 60175-5635
12938549     +RSM MCGLADREY INC,   ATTN JAN RIEND,   ONE S WACKER DRIVE STE 800,   CHICAGO IL 60606-4650
12257533     +RSVP CHICAGO,   200 N. PHILLIPS AVE.  SUITE 305,   SIOUX FALLS, SD 57104-6042
12257534     +RUBIN, LARRY & PEPI,   424 ALPINE LANE,   WILMETTE, IL 60091-3142
12257535     +RUPERT, CURT & CARRIE,   1717 DUNDALK,   MCHENRY, IL 60050-7301
12257537     +RUSSELL, JEFF & RAFIA,   2507 WILD TIMOTHY RD,   NAPERVILLE, IL 60564-4348
12257538     +RUTKOWSKI, JOANE,   11613 BRITTANY CT,   SPRING GROVE, IL 60081-8123
12933522     +Raymond Leasing Corporation,   JOSEPH P KINCAID SWANSON MARTIN ETAL,   330 N WABASH STE 3300,
               CHICAGO IL 60611-3604
12257539     +SACKS, JEFFERY,   2412 MEADOW DRIVE NORTH,   WILMETTE, IL 60091-2254
12257540     +SALCE, CONNIE & PAUL,   1140 OAKHILL RD,   DOWNERS GROVE, IL 60515-1248
12257541     +SALODOK, BRIAN,   608 SOUTH AVON COURT,   OSWEGO, IL 60543-8127
12257542     +SAMUELSON, TOM,   1592 STONEBRIDGE TRAIL,   WHEATON, IL 60189-2733
12257543     +SANDBLOM, DENNIS AND JOANNE,   10 GREEN PASTURES RD.,   ALGONQUIN, IL 60102-2519
12257544     +SANDY E. PAULY,   5030 W. DRUMMOND PLACE,   CHICAGO, IL 60639-1602
12257545     +SANKARY, EDWARD,   6412 BENTWOOD LANE,   WILLOWBROOK, IL 60527-5448
12257546     +SANLANI, OMAR,   22 MOCKINGBIRD LN.,   OAK BROOK, IL 60523-1752
12257547     +SCHABACKER, DAN & JEAN,   416 LAMPWICK CT.,   NAPERVILLE, IL 60563-1315
12257548     +SCHAUER, BRIAN,   1308 SHEFFIELD COURT,   CAROL STREAM, IL 60188-3397
12257549     +SCHERER, KATHY,   6907 INVERWAY DR,   LAKEWOOD, IL 60014-6645
```

District/off: 0752-1          User: arodarte          Page 10 of 13          Date Rcvd: Mar 17, 2015
                             Form ID: pdf006          Total Noticed: 862

```
12257550     +SCHETTER, LAURA,    126 NORTHGATE PLACE,    BURR RIDGE, IL 60527-6479
12257551     +SCHLAFFER, TRACI,    2674 CONNOLLY LN.,    WEST DUNDEE, IL 60118-1756
12257552      SCHMITT ROGER,    811 SUNSET RD.,    WINNETKA, '     00093-3852
12257553     +SCHMITZ, ALAN,    5159 APTAKISIC RD,    LONG GROVE, IL 60047-5186
12257554     +SCHNECK, PHILIP &CAROLYN,    2707 MELROSE CT.,    NAPERVILLE, IL 60564-4657
12257555     +SCHODER, JEANNE,    330 LOCUST ROAD,    WINNETKA, IL 60093-3611
12257556     +SCHOPPER, TIM,    513 Monroe,    Fox Lake, IL 60020-1898
12257557     +SCHRAIBER, JUDY,    311 OAKMONT DR,    DEERFIELD, IL 60015-5088
12257558     +SCHULTZ, KURT/ DONNA,    5095 CHAMBERS DR.,    HOFFMAN ESTATES, IL 60010-5648
12257559     +SCHUSTER, TERRY & CHERYL,    25709 PASTORAL DR.,    PLAINFIELD, IL 60585-2531
12257560     +SCHWAN, JOHN H.,    27 WATERGATE,    SOUTH BARRINGTON, IL 60010-7125
12257561      SEGERDAHL GRAPHICS, INC.,    P.O. BOX 88489,    CHICAGO, IL 60680-1489
12257562     +SEIWERT, TIM,    663 N HAWK,    PALATINE, IL 60067-3535
12257563     +SEVERYN, GARY & KATHRYN,    1304 CALVIN CT,    NAPERVILLE, IL 60540-7708
12257564     +SEYK, RON,    11 COVINGTON CT,    ALGONQUIN, IL 60102-6812
12257565     +SHAFFER, MATTHEW,    168 LAKEWOOD PLACE,    HIGHLAND PARK, IL 60035-5010
12257566     +SHARMA, CINDY,    23150 COYOTE TRAIL,    LAKE BARRINGTON, IL 60010-1867
12257567     +SHAWN D. KNOP,    8305 PHYLLIS ROAD,    ROCKFORD, IL 61108-4703
12257568     +SHECHTMAN, SHERMAN,    1 MESA DR.,    SOUTH BARRINGTON, IL 60010-1094
12257569     +SHECTMAN, MATTHEW,    26847 W. LAKERIDGE DRIVE,    BARRINGTON, IL 60010-1980
12257570      SHELBA D. JOHNSON TRUCKING, INC.,    P.O. BOX 536863,    ATLANTA, GA 30353-6863
12257571     +SHERI L. OREILLY,    330 INVERNESS DRIVE,    CARY, IL 60013-1176
12257572     +SHERIDAN, DAN,    1539 DELLA DR,    HOFFMAN ESTATES, IL 60169-6962
12257573     +SHINTANI, KERRY & patricia lauber,    2256 N. KEDZIE BLVD,    CHICAGO, IL 60647-2504
12257574     +SHRADER, PETER,    97 SURREY,    BARRINGTON HILLS, IL 60010-8806
12257575     +SHUAIPAJ, METI,    13740 SKENDER CT.,    HOMER GLEN, IL 60491-7204
12257576     +SHULRUFF, STUART,    1140 FOREST AVE.,    EVANSTON, IL 60202-1408
12257577     +SIGETY, LOU,    1512 LONDON CT,    NAPERVILLE, IL 60563-9201
12257578     +SIKORCIN, LAURA,    2662 BENTLEY CT.,    LISLE, IL 60532-3206
12257579     +SIMON,JOE,    1618 N. OAKLEY,    APT. 1N,    CHICAGO, IL 60647-5392
12257580     +SKITZ, LAUREN,    150 CUNAT BOULEVARD,    APT 2A,    RICHMOND, IL 60071-8965
12257581      SKOPEC, MICHAEL,    3150 D CANNONBALL TRAIL,    BRISTOL, IL 60512
12257582     +SLOAN MATTHEW,    1522 BECKMAN DRIVE,    DELAVAN, WI 53115-3904
12257583     +SMALL, SIMON,    357 JACKSON CT,    GILBERTS, IL 60136-8025
12257584      SMOLENSKI, MARK,    8 FOREST GOLF COURSE,    STREAMWOOD, IL 60107
12257585     +SOBKOWIAK, STEVE,    9 4TH ST.,    DOWNERS GROVE, IL 60515-5223
12257587     +SONG JORDAN,    2827 SHERIDAN,    EVANSTON, IL 60201-1725
12257588     +SOUTHARD, TERRY,    700 REDWOOD CT,    GENOA, IL 60135-7525
12257589     +SOUTHERN, MARK AND PATTY,    49 W. 693 HINCKLEY ROAD,    BIG ROCK, IL 60511-9324
12257590     +SPACAPAN, LISA,    136 S OAK ST,    HINSDALE, IL 60521-4230
12257591     +SPAHN, KEVIN & SUE,    1S610 SWAN LAKE DRIVE,    WHEATON, IL 60189-3306
12257592     +SPECLEARN,    10689 PERKINS ROAD SUITE C,    BATON ROUGE, LA 70810-2279
12257593     +SPITSON, CHRIS,    2212 TINMBERLINE TR,    WOODSTOCK, IL 60098-8704
12257594     +SPORTCRAFT, LTD,    #77433new: 115 E. CROSSROADS PKWY,    BOLINGBROOK, IL 60440-3500
12257595     +SPOTTS, JEFF,    500 OLD OAK CIRCLE,    ALGONQUIN, IL 60102-3126
12257596      STAKMORE,    ELM STREET,    OWEGO, NY 13827
12257597     +STANDLEE, CAROL & RUSS,    178 JONATHAN CT,    GLEN ELLYN, IL 60137-6475
12257598     +STANKEVYCH, LYDIA,    1108 SOUTH LAKESHORE DR.,    LAKE GENEVA, WI 53147-2232
12257599      STAPLES,    Dept DET 2368,    PO BOX 83689,    CHICAGO, IL 60696-3689
12257600     +STARKE, TOM & LAURA,    489 RIVER FRONT CIRCLE,    NAPERVILLE, IL 60540-5266
12257601     +STEFFANIE L. SUGG,    6733 HICKORY STREET,    UNIT #12,    HANOVER PARK, IL 60133-6814
12257603     +STEINER SPORTS,    33 LECOUNT PLACE,    NEW ROCHELLE, NY 10801-6455
12257604     +STEINER, RICHARD,    330 FORSYTHIA DR,    DEERFIELD, IL 60015-4604
12257605     +STERLING BUSINESS CENTER, INC.,    22 W. WASHINGTON ST.,    FLOOR 15  C/O ED ZAIBAK,
               CHICAGO, IL 60602-1605
12257606     +STETTNER, ROGER,    139 W RIVER RD,    ELGIN, IL 60123-1655
12257607     +STEVE SILVER CO.,    P.O. BOX 1709,    FORNEY, TX 75126-1709
12257608      STOJANOVIC, DANIEL,    7411 N. KILDEER,    SKOKIE, IL 60076
12257609     +STOLBERG, ADAM,    1686 RIDGELEE,    HIGHLAND PARK, IL 60035-4438
12257610     +STONE, DARRIN,    2513 LEACH DR.,    NAPERVILLE, IL 60564-8907
12257611     +STRICKLAND, ERIC,    4252 W. 21ST PLACE,    CHICAGO, IL 60623-2752
12257612     +STUART MILLER,    20 ST. THOMAS,    UNIT #4,    FOX LAKE, IL 60020-1133
12257613     +STUDWELL, CHRISTOPHER,    348 N. WAIOLA,    LA GRANGE PARK, IL 60526-1822
12257614     +SUKUT, DON & CHERYL,    28 FOREST VIEW LANE,    AURORA, IL 60502-6915
12257615     +SULLIVAN, BERT,    1348 CRESTWOOD DR.,    NORTHBROOK, IL 60062-4456
12257616     +SUMMERVILLE, LINDA,    401 HIGHVIEW DR,    FOX RIVER GROVE, IL 60021-1105
12257617     +SUTRICK JEFF,    698 ACADIA CR.,    CRYSTAL LAKE, IL 60014-1915
12257618     +SWORDS, ROBERT,    406 HOLLY AVE.,    ELMHURST, IL 60126-3641
12584008     +Shaw Suburban Media,    PO Box 250,    Crystal Lake, IL 60039-0250
12925509      Shintani, Kerry & Lauber, Patricia,    c/o Kerry Shintani,    2256 N Kedzie Blvd,
               Chicago, IL 60647-2504
12943301     +Square 1 Bank,    c/o Marc I. Fenton, Esq.,    DLA Piper LLP (US),
               203 N. LaSalle Street, Suite 1900,    Chicago, IL 60601-1263
12335252     +Square 1 Bank,    890 Winter Street,    Suite 230,    Waltham, MA 02451-1493
12257620     +TAMBORSKI, RICH & CARMELA,    457 CONSERVATORY LN,    AURORA, IL 60502-8914
12256855     +TERRA), LARRY,    1053 BRIARWOOD DR,    FONTANA, WI 53125-1751
12257622     +TERZICH, MICHAEL,    7208 SWAN WAY,    CARY, IL 60013-6033
12257623     +THE BERKLINE CORPORATION,    PO BOX 751740,    CHARLOTTE, NC 28275
12257624     #+THE PHILLIPS COLLECTION,    2325 EAST KIVETT DRIVE,    HIGHPOINT, NC 27260-6259
12257625     +THE TOLTEC COMPANY,    PO BOX T,    BURNSVILLE, MS 38833-0325
```

```
12257626   +THER, MEG & STEVE,   341 WHITNEY RD,   LAKE ZURICH, IL 60047-2229
12257627   +THOMAS, JAMES,   6289 WINCHESTER CT,   GURNEE, IL 60031-2498
12257628   +THOMPSON & ELM,   CAFFCO,   P.O. Box 3508,   MONTGOMERY, AL 36109-0508
12257629   +TIM A. SCHOPPER,   513 MONROE,   FOX LAKE, IL 60020-1898
12257630   +TIMOTHY HARRIS,   209 JUNE LANE,   LOMBARD, IL 60148-4430
12257631   +TIROVOLAS, HRISTOS,   5708 W. WARREN ST,   MORTON GROVE, IL 60053-3560
12257632   +TOBIAS DESIGN,   2239 SW 59 TERRACE,   HOLLYWOOD, FL 33023-3052
12257633    TOYOTA FINANCIAL SERVICES,   DEPT 2431,   CAROL STREAM, IL 60132-2431
12713630   ++TOYOTA MOTOR CREDIT CORPORATION,   PO BOX 8026,   CEDAR RAPIDS IA 52408-8026
             (address filed with court:  Toyota Motor Credit Corporation,   19001 S. Western Ave. WF-21,
             Torrance, CA 90501)
12257634   +TRADEWIND TREASURES,   3574 NC HWY 8,   LEXINGTON, NC 27292-6779
12257635   +TRAINOR,PETER,   101 LAWNDALE BLVD.,   FRANKFORT, IL 60423-3122
12257636   +TRAUGGER, BOB,   28575 HARVEST GLEN CIR,   CARY, IL 60013-2333
12257637   +TRENT, KEN,   764 WOODFERN DR,   PINGREE GROVE, IL 60140-9153
12257638   +TRENT, TODD,   41W130 STONERIDGE,   ELGIN, IL 60124-8178
12257639   +TRESTON, SHERRY,   101 N. ADAMS ST.,   HINSDALE, IL 60521-3123
12257640    TRICA INC,   800 RUE PASTEUR,   ST-ANTOINE (QUEBEC) J7Z 7K9
12257641   +TRIMBERGER, MARY ELLEN,   2415 WOODGLEN DR.,   AURORA, IL 60502-7014
12257642   +TRUNDA, DAVE,   3611 BUNKER HILL DR,   ALGONQUIN, IL 60102-6327
12352000   +The CIT Group/Commercial Services Inc.,   11 West 42nd Street,   New York, NY 10036-8012
12465816   +The UPPER DECK Company,   Attn: Judy Oviatt,   985 Trade Drive Suite A,
             North Las Vegas, NV 89030-7810
12338930   +Tobias Design,   8655 SW 57th PL,   Cooper City, FL 33328-5920
12257644   +UNITED PARCEL SERVICE,   c/o RMS Bankruptcy Recovery Services,   PO Box 4396,
             Timonium, MD 21094-4396
12257645   +UPPER DECK LTD,   13326 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0133
12257646   +VALINSKAS, VICTOR,   176 NORTHLIGHT PASS,   LAKE IN THE HILLS, IL 60156-4955
12257647    VALLEY/DYNAMO,   21353 NETWORK PLACE,   CHICAGO, IL 60673-1212
12257648    VALSPAR,   GUARDSMAN,   1852 SOLUTIONS CENTER,   CHICAGO, IL 60677-1008
12257649   +VANDENBERG, ANNE MARIE,   1511 N. CLEVELAND AVE.,   UNIT 1N.,   CHICAGO, IL 60610-1109
12257650   +VANDENHEUVEL, PATTY,   995 MERRIMAC CIRCLE,   NAPERVILLE, IL 60540-7149
12257651   +VANHESSEN, CHARLES,   11130 STONERIDGE,   ORLAND PARK, IL 60467-9206
12257652    VEOLIA ES SOLID WASTE MIDWEST, INC.,   P.O. BOX 6484,   CAROL STREAM, IL 60197-6484
12257653   +VICKERMAN,   675 TACOMA BLVD,   NYA, MN 55368-4567
12257654    VILLAGE OF ALGONQUIN,   PO BOX 7369,   ALGONQUIN, IL 60102-7369
12257655   +VILLAGE OF BENSENVILLE,   DEPARTMENT WP,   12 SOUTH CENTER STREET,   BENSENVILLE, IL 60106-2130
12257656   +VISION INTEGRATED GRAPHICS GROUP,   208 S. JEFFERSON STREET,   3RD FLOOR,
             CHICAGO, IL 60661-5758
12465268   +Vanguard Energy Services, LLC,   Bryan Sims,   Thompson Rosenthal & Watts LLP,
             1001 E Chicago Ave Suite 111,   Naperville, IL 60540-5500
12257657   +WALLENSACK, DAVE,   4607 MATHER CT,   NAPERVILLE, IL 60564-5860
12257658   +WALSH, JOHN,   1324 OAK KNOLL RD,   LAKE FOREST, IL 60045-3667
12257659   +WALSH, PATRICK,   223 WILLOW AVE.,   DEERFIELD, IL 60015-4837
12257660   +WALTERS, NICOLE & TODD,   11617 S. HIGHWOOD DR.,   PALOS PARK, IL 60464-1040
12257661   +WARD, MIKE,   9602 MELSWAY,   UNION, IL 60180-9649
12257662    WASTE MANAGEMENT,   P.O. BOX 4648,   CAROL STREAM, IL 60197-4648
12257663   +WATERS, JEFF & COURTNEY,   330 N. LINCOLN STREET,   HINSDALE, IL 60521-3443
12257664   +WATSON, JOHN,   5603 BURWOOD,   CARY, IL 60013-1035
12257665   +WEAVER, PHYLLIS & DAN,   9253 WATERFALL GLEN BLVD.,   DARIEN, IL 60561-5282
12257666   +WEBER, RICK,   49 HAWTHORNE LANE,   BARRINGTON HILLS, IL 60010-5109
12257667   +WEBER, RICK,   73 OTIS RD,   BARRINGTON, IL 60010-5129
12257668   +WEHRLE, MARTIN,   26157 W. CUBA RD,   BARRINGTON, IL 60010-2466
12257669   +WEIL, ELAINE,   3128 PROVINCE CIRC.,   MUNDELINE, IL 60060-6018
12257670   +WELCH, SALLY,   151 DEER LANE,   BARRINGTON, IL 60010-4689
12257671    WELCOME WAGON INTL.,   P.O. BOX 9101,   PLAINVIEW, NY 11803-9001
12257672   +WENDT, CHRIS,   238 AUDREY LN,   C'VILLE, IL 60110-1984
12257673   +WEST, SHERMAN,   4024 BROADMOOR CIRCLE,   NAPERVILLE, `  60564-9752
12257674   +WHALEN, PHILIP,   629 KENILWORTH AVE,   GLEN ELLYN, IL 60137-4005
12257675   +WHITEFORD, NATHANIEL,   7S352 BALTUSROL LN,   NAPERVILLE, IL 60540-9417
12257676   +WIBORG, STEVE,   4231 CHAPARRAL DRIVE,   NAPERVILLE, IL 60564-1107
12257677   +WILKEY, DAVE,   625 BLACKSTONE CT,   AURORA, IL 60504-5483
12257678   +WILLIAM M. FLEISCHMAN,   1045 N. OLD MILL DRIVE,   PALATINE, IL 60067-2769
12257679   +WILSON, NEIL,   4N181 ROBBIE LN,   ADDISON, IL 60101-1423
12257680   +WINFIELD, TIM,   5154 ATWATER CT,   LISLE, IL 60532-4461
12257681   +WINNING SOLUTIONS,   66 SUMMER STREET,   MANCHESTER, MA 01944-1517
12257682   +WINSTON,   PO BOX 868,   HALEYVILLE, AL 35565-0868
12257683   +WIRESTONE, LLC,   2200 POWELL STREET,   SUITE 200,   EMERYVILLE, CA 94608-1868
12257684    WISEWAY TRANSPORTATION SERVICES,   NW5182,   P.O. BOX 1450,   MINNEAPOLIS, MN 55485-5182
12257685   +WITTENBERG, KEN AND BARB,   23 W. 067 RED OAK DR.,   GLEN ELLYN, IL 60137-7222
12257686   +WOLSFELD, STEVEN,   5734 S. WALNUT,   APT. 2B,   DOWNERS GROVE, IL 60516-1098
12257687   +WOODARD,   168 N CLINTON,   SUITE 300,   CHICAGO, IL 60661-1425
12257688   +WROBLE, SUSAN,   23W215 RED OAK DR.,   GLEN ELLYN, IL 60137-7263
12393997   +Wells Fargo Financial National Bank,   800 Walnut St.,   Des Moines, IA 50309-3891
12257689   +YELLOW BOOK USA,   c/o RMS Bankruptcy Recovery Services,   PO Box 5126,
             Timonium, MD 21094-5126
12257690   +YOUNG, DANIELLE,   642 WEST BELDEN,   ELMHURST, IL 60126-1870
12257691   +ZACHER, CORI,   0S996 MILL CREEK CIRCLE WEST,   GENEVA, IL 60134-4858
12257692   +ZAIBAK, ED,   106 FOREST EDGE DR.,   PALOS PARK, IL 60464-1948
12257693   +ZARE, ILENE,   3248 VOLZ DRIVE EAST,   ARLINGTON HEIGHTS, IL 60004-1642
```

District/off: 0752-1              User: arodarte          Page 12 of 13          Date Rcvd: Mar 17, 2015
                                 Form ID: pdf006          Total Noticed: 862

```
12257694       +ZEE,   PO BOX 781494,   INDIANAPOLIS, IN 46278-8494
12257695       +ZEKICH, MICHAEL,   12137 OAK TREE LANE,   LEMONT, IL 60439-6772
12257696       +ZIMMERMAN, WILLIAM,   297 HASTINGS AVE,   HIGHLAND PARK, IL 60035-5157
12257697       +ZUSSMAN, RENEE,   586 THORNGATE LANE,   RIVERWOODS, IL 60015-3896
12866370       +c/o Lauren N. Nachinson,   Quarles & Brady LLP,   500 W. Madison, Suite 3700,
                 Chicago, IL 60661-4591
12257136       +gnivecki, rich,   2103 n pebble dr,   mchenry, IL 60051-6807
12257586        soderdahl, bob,   DO NOT CHANGE RECORD,   IL 60102
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
12335253       +E-mail/Text: g17768@att.com Mar 18 2015 01:31:18      AT&T,   Bankruptcy Department,
                 PO Box 769,   Arlington TX 76004-0769
12465811       +E-mail/Text: bankruptcy@bbandt.com Mar 18 2015 01:32:04      BB & T Commercial Finance,
                 PO Box 310,   High Point, NC 27261-0310
12256994        E-mail/Text: legalcollections@comed.com Mar 18 2015 01:34:30      COMMONWEALTH EDISON,
                 BILL PAYMENT CENTER,   CHICAGO, IL 60668-0001
12936909       +E-mail/Text: Ebrooks@mcguirewoods.com Mar 18 2015 01:31:15
                 Centro Bradley Heritage Square LLC,   C/O MCGUIRE WOODS LLP,   77 W WACKER DR STE 4100,
                 CHICAGO IL 60601-1683,   ATTN JOHN F POLLICK
12335302       +E-mail/Text: legalcollections@comed.com Mar 18 2015 01:34:30      ComEd Company,
                 Attn Revenue Management Dept,   2100 Swift Drive,   Oak Brook IL 60523-1559
12562812       +E-mail/PDF: mrdiscen@discover.com Mar 18 2015 01:51:28      DFS Services LLC,   PO Box 3000,
                 New Albany, OH 43054-3000
12257055        E-mail/Text: akasper@dgsd.org Mar 18 2015 01:33:19      DOWNERS GROVE SANITARY DISTRICT,
                 2710 CURTISS ST.,   PO BOX 1412,   DOWNERS GROVE, IL 60515-0703
15332126        E-mail/Text: cio.bncmail@irs.gov Mar 18 2015 01:31:45      Department of the Treasury,
                 Internal Revenue Service,   PO Box 7346,   Philadelphia, PA 19101-7346
12257092       +E-mail/Text: aveader@feizy.com Mar 18 2015 01:31:16      FEIZY IMPORT & EXPORT COMPANY, LTD.,
                 1949 STEMMONS FREEWAY,   DALLAS, TX 75207-3100
12257182        E-mail/Text: bankruptcy@water.com Mar 18 2015 01:32:27      HINCKLEY SPRINGS,   P.O. Box 660579,
                 DALLAS, TX 75266-0579
12257357       +E-mail/Text: remittanceadvice@mcgladrey.com Mar 18 2015 01:33:38      MCGLADREY & PULLEN, LLP,
                 5155 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0051
12257410        E-mail/Text: bankrup@aglresources.com Mar 18 2015 01:31:09      NICOR,   PO BOX 416,
                 AURORA, IL 60568-0001
12257411        E-mail/Text: bankrup@aglresources.com Mar 18 2015 01:31:09      NICOR GAS,   PO BOX 632,
                 AURORA, IL 60507-0632
12257470        E-mail/Text: bankruptcy@pb.com Mar 18 2015 01:34:42      PITNEY BOWES,   P.O. Box 856042,
                 LOUISVILLE, KY 40285-6042
12257621       +E-mail/Text: skondor@tbbgl.com Mar 18 2015 01:34:53      TBB GLOBAL LOGISTICS,   PO BOX 643508,
                 PITTSBURGH, PA 15264-3508
12410999        E-mail/Text: skondor@tbbgl.com Mar 18 2015 01:34:53      TBB GLOBAL LOGISTICS INC,
                 802 FAR HILLS DRIVE,   NEW FREEDOM PA 17349-8429
12257643       +E-mail/Text: ulinecollections@uline.com Mar 18 2015 01:33:36      ULINE,   2200 S LAKESIDE DRIVE,
                 WAUKEGAN, IL 60085-8311
                                                                                       TOTAL: 17
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
12256882        ARMANDO JIMENEZ JR
12256955        CARDER, AMY,   9833 BRAEBURN RD,   BARR HILLS, 60
12257059        DUDYCHA, JOE,   IL
12257073        ELVIN, RON,   IL
12257303        LAZCANO, DIANE,   IL
12257602        STEGMILLER, GERALYN,   261 DEERPATH LN,   C'VILLE, IL
12257619        TALLENT, DIANE,   IL
12341780        david,   IL
12257168        hannigan, bridgette,   IL
12257333*      +MANCINI, ROSE,   517 S. CLIFTON,   PARK RIDGE, IL 60068-4618
12722079*      ++TOYOTA MOTOR CREDIT CORPORATION,   PO BOX 8026,   CEDAR RAPIDS IA 52408-8026
                 (address filed with court: Toyota Motor Credit Corporation,   19001 S. Western Ave. WF-21,
                 Torrance, CA 90501)
12256948       ##+CALIFORNIA FLORAL,   14711 E CLARK AVE,   CITY OF INDUSTRY, CA 91745-1307
12256956       ##+CAROL A. POSEY,   1448 WATERSIDE DRIVE,   BOLINGBROOK, IL 60490-5484
12256966       ##+CHAMPION SHUFFLE BOARD, INC,   7216 BURNS STREET,   RICHALAND HILLS, TX 76118-6810
12256967       ##+CHAMPIONSHIP, LLC,   PO BOX 597603,   CHICAGO, IL 60659-7603
12256978       ##+CHRISTOPHER S. CASACCIO,   96 VERSAILLES COURT,   BLOOMINGDALE, IL 60108-2538
12335366       ##+Highland Consumer Fund,   92 Hayden Ave,   Lexington, MA 02421-7951
12257207       ##ICOVIA,   ONE VERANI WAY,   LONDONDERRY, NH 03053-4202
12257244       ##+JR PEDIAN,   1505 LOWE DR,   ALGONQUIN, IL 60102-2335
12257267       ##+KLIGER-WEISS INFOSYSTEMS,   99 SEAVIEW BOULEVARD,   PORT WASHINGTON, NY 11050-4606
12257294       ##+LARRY S. YALE,   813 SUMMER COURT,   BUFFALO GROVE, IL 60089-8010
12257311       ##+LIBERTY FURNITURE,   6195 PURDUE DRIVE,   ATLANTA, GA 30336-2874
12257339       ##+MARY KAY SHRADER,   308 NORTH MAIN,   ALGONQUIN, IL 60102-2451
12257417       ##NORTH SHORE GAS,   P.O. Box A3991,   CHICAGO, IL 60690-3991
12257482       ##+PRIME TIME MARKETING,   351 W HUBBARD STREET,   SUITE 406, CHICAGO, IL 60654-7542
12257511       ##+RICK MALIK,   2501 FRESNO DRIVE,   PLAINFIELD, IL 60586-8472
12257536       ##+Russell & Miller, Inc.,   PO Box 2152,   Santa Fe Spring, CA 90670-0017
12257440       ##Star International Furniture,   D/B/A ORIENT EXPRESS FURNITURE,   30322 ESPERANZA, SUITE 100,
                 RANCHO SNT.MARGARITA, CA 92688-2138
                                                                               TOTALS: 9, * 2, ## 17
```

##### ***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 19, 2015                          Signature:   /s/Joseph Speetjens


---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 16, 2015 at the address(es) listed below:
 Amy  Galvin-Grogan    on behalf of Creditor Steve and Elaine  Luse kallway@gghhlaw.com,
  agrogan@gghhlaw.com
 Bryan M Sims    on behalf of Creditor    Vanguard Energy Services, LLC bsims@simslawfirm.com
 Chad H. Gettleman    on behalf of Debtor    Rec Room, Inc. d/b/a Suiteplay! cgettleman@ag-ltd.com
 Christopher  Combest    on behalf of Creditor    Home State Bank, N.A.
  christopher.combest@quarles.com,    Faye.Feinstein@quarles.com;Sarah.Baker@quarles.com
 David A. Newby    on behalf of Creditor    Elk Grove Village Industrial, L.L.C.
  dnewby@comananderson.com,    lholub@comananderson.com
 Gina B Krol    gkrol@cohenandkrol.com,
  gkrol@ecf.epiqsystems.com;gkrol@cohenandkrol.com;trotman@cohenandkrol.com;jneiman@cohenandkrol.co
  m
 Gina B Krol, ESQ    on behalf of Trustee Gina B Krol gkrol@cohenandkrol.com,
  gkrol@cohenandkrol.com;trotman@cohenandkrol.com;jneiman@cohenandkrol.com
 John F. Torres    on behalf of Creditor    Toyota Motor Credit Corporation jftlaw@earthlink.net
 Joseph E Cohen    on behalf of Trustee Gina B Krol jcohen@cohenandkrol.com,
  jcohenattorney@gmail.com;gkrol@cohenandkrol.com;jneiman@cohenandkrol.com;trotman@cohenandkrol.com
 Joseph P Kincaid    on behalf of Creditor    Raymond Leasing Corporation jkincaid@smbtrials.com
 Joseph P Kincaid    on behalf of Creditor    Padco Leasing Corporation jkincaid@smbtrials.com
 Kenneth G. Kubes    on behalf of Creditor    RGLA Solutions, Inc. kkubes@fdic.gov
 Lauren N. Beslow    on behalf of Creditor    Home State Bank, N.A. Lauren.Beslow@quarles.com,
  Faye.Feinstein@quarles.com
 Marc Ira Fenton    on behalf of Creditor    Square 1 Bank mfenton@bupdlaw.com
 Nathan Q. Rugg    on behalf of Debtor    Rec Room, Inc. d/b/a Suiteplay! nrugg@ag-ltd.com,
  lhope@ag-ltd.com
 Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
 Paula K. Jacobi, Esq.    on behalf of Creditor    Brunswick Bowling & Billiards Corp
  pjacobi@btlaw.com,    jsantana@btlaw.com;jbennett@btlaw.com

                           TOTAL: 17