# UNITED STATES BANKRUPTCY COURT
## NORTHERN ILLINOIS  **DISTRICT OF**  ILLINOIS

| | |
|---|---|
| In re: | § |
| | § |
| REC ROOM, INC. D/B/A SUITEPLAY! | §    Case No. 08-12994 JSB |
| | § |
| Debtor | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,128,661.72 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  399,654.03 | Claims Discharged Without Payment:  5,665,610.54 |
| Total Expenses of Administration:  373,458.83 | |

3) Total gross receipts of $ 773,112.86  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 773,112.86  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 906,540.90 | $ 906,540.90 | $ 399,654.03 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 373,458.83 | 373,458.83 | 373,458.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 917,457.69 | 51,804.43 | 51,804.43 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 527,906.23 | 4,039,734.80 | 4,039,916.80 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,445,363.92 | $ 5,371,538.96 | $ 5,371,720.96 | $ 773,112.86 |

4) This case was originally filed under chapter 7 on  05/21/2008 .  The case was pending for 93 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/20/2016                    By:/s/GINA B. KROL

                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 2,500.00 |
| Sale of Merchandise | 1129-000 | 548,693.03 |
| Insurance Refund | 1129-000 | 14,014.28 |
| OFFICE EQUIPMENT | 1129-000 | 50,000.00 |
| VEHICLE | 1229-000 | 4,050.00 |
| BANK ACCONTS | 1229-000 | 8,755.55 |
| Other Receipts | 1290-000 | 145,100.00 |
| TOTAL GROSS RECEIPTS | | $773,112.86 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020A | ARBORETUM OF SOUTH BARRINGTON, LLC | 4110-000 | NA | 21,816.67 | 21,816.67 | 0.00 |
| 000010 | LUSE, STEVE & ELAINE | 4110-000 | NA | 13,778.93 | 13,778.93 | 0.00 |
| 000026 | BRUNSWICK BOWLING & BILLIARDS CORP. | 4210-000 | NA | 4,435.00 | 4,435.00 | 4,435.00 |
| | SQUARE 1 BANK | 4210-000 | NA | 145,100.00 | 145,100.00 | 145,100.00 |
| 000119 | SQUARE 1 BANK | 4210-000 | 0.00 | 640,930.51 | 640,930.51 | 250,119.03 |
| 000077 | TOYOTA MOTOR CREDIT CORPORATION | 4210-000 | NA | 23,209.99 | 23,209.99 | 0.00 |
| 000081 | TOYOTA MOTOR CREDIT CORPORATION | 4210-000 | NA | 26,916.44 | 26,916.44 | 0.00 |
| 000082 | TOYOTA MOTOR CREDIT CORPORATION | 4210-000 | NA | 30,353.36 | 30,353.36 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 906,540.90 | $ 906,540.90 | $ 399,654.03 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GINA B. KROL | 2100-000 | NA | 34,087.87 | 34,087.87 | 34,087.87 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 284.86 | 284.86 | 284.86 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CENTRO BRADLEY HERITAGE SQUARE LLC | 2410-000 | NA | 24,000.00 | 24,000.00 | 24,000.00 |
| ELK GROVE VILLAGE | 2410-000 | NA | 32,558.15 | 32,558.15 | 32,558.15 |
| ELK GROVE VILLAGE INDUSTRIAL LLC | 2410-000 | NA | 31,614.64 | 31,614.64 | 31,614.64 |
| ELK GROVE VILLAGE INDUSTRIAL, LLC | 2410-000 | NA | 15,807.32 | 15,807.32 | 15,807.32 |
| ERNEST LASALLE, AS BENEFICIARY | 2410-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| OMNI ELECTRONICS | 2420-000 | NA | 75.00 | 75.00 | 75.00 |
| TRAVELERS INSURANCE | 2420-000 | NA | 1,522.42 | 1,522.42 | 1,522.42 |
| GAMA SERVICES | 2990-000 | NA | 90,800.00 | 90,800.00 | 90,800.00 |
| GAMA SERVICES, INC. | 2990-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| ILLINOIS SECRETARY OF STATE | 2990-000 | NA | 130.00 | 130.00 | 130.00 |
| PRO DATA PAYROLL SPECIALISTS, INC. | 2990-000 | NA | 343.50 | 343.50 | 343.50 |
| COHEN & KROL | 3110-000 | NA | 6,752.57 | 6,752.57 | 6,752.57 |
| GINA B. KROL | 3110-000 | NA | 3,386.43 | 3,386.43 | 3,386.43 |
| COHEN & KROL | 3120-000 | NA | 514.29 | 514.29 | 514.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMERICAN AUCTION ASSOCIATES, INC. | 3620-000 | NA | 55,525.66 | 55,525.66 | 55,525.66 |
| DONALD DODGE | 3620-000 | NA | 1,056.12 | 1,056.12 | 1,056.12 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 373,458.83 | $ 373,458.83 | $ 373,458.83 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | "Dan & Sheri Davis | | 2,425.00 | NA | NA | 0.00 |
| | Aaron Huffman | | 248.00 | NA | NA | 0.00 |
| | Aaron Rees | | 2,425.00 | NA | NA | 0.00 |
| | Adam Stolberg | | 2,425.00 | NA | NA | 0.00 |
| | Al & Stacy Okyne | | 893.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alan Horsman | | 2,425.00 | NA | NA | 0.00 |
| | Alan Schmitz | | 2,425.00 | NA | NA | 0.00 |
| | Alex Kaplan | | 776.00 | NA | NA | 0.00 |
| | Allan Gutierrez | | 2,425.00 | NA | NA | 0.00 |
| | Allen & Casey Folkes | | 396.00 | NA | NA | 0.00 |
| | Alvin Dodek | | 1,744.00 | NA | NA | 0.00 |
| | Amy & Marty Henning | | 2,236.00 | NA | NA | 0.00 |
| | Amy Carder | | 298.00 | NA | NA | 0.00 |
| | Andrew Capp | | 0.00 | NA | NA | 0.00 |
| | Andy & Sabrina Pomper | | 787.00 | NA | NA | 0.00 |
| | Andy Davidson | | 2,128.00 | NA | NA | 0.00 |
| | Angel Gonzalez | | 29.99 | NA | NA | 0.00 |
| | Ann & Wayne Reed | | 1,212.80 | NA | NA | 0.00 |
| | Ann Loew | | 969.00 | NA | NA | 0.00 |
| | Anna Crane | | 40.00 | NA | NA | 0.00 |
| | Anne Marie Vandenberg | | 1,067.00 | NA | NA | 0.00 |
| | Anne Mueller | | 595.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anne Navar | | 2,425.00 | NA | NA | 0.00 |
| | Anthony Adams | | 2,425.00 | NA | NA | 0.00 |
| | Archie & Michelle Hubbard | | 1,009.00 | NA | NA | 0.00 |
| | Armando Jimenez | | 0.00 | NA | NA | 0.00 |
| | Armando Jimenez | | 785.29 | NA | NA | 0.00 |
| | Armando Jimenez Jr. | | 152.32 | NA | NA | 0.00 |
| | Art & Wendy Kessler | | 2,425.00 | NA | NA | 0.00 |
| | Barbara & Mark Bertler | | 2,425.00 | NA | NA | 0.00 |
| | Barbara Deaver | | 88.00 | NA | NA | 0.00 |
| | Barry & Sheree Pechter | | 1,193.40 | NA | NA | 0.00 |
| | Barry Davis | | 1,939.00 | NA | NA | 0.00 |
| | Barry Gomberg | | 488.00 | NA | NA | 0.00 |
| | Barry Reams | | 2,425.00 | NA | NA | 0.00 |
| | Bert Sullivan | | 109.00 | NA | NA | 0.00 |
| | Betty Biasotti | | 198.00 | NA | NA | 0.00 |
| | Bill & Janice Page | | 785.00 | NA | NA | 0.00 |
| | Bill & Laura Denatale | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bill & Maureen Felden | | 2,026.40 | NA | NA | 0.00 |
| | Bill & Susan Provost | | 2,425.00 | NA | NA | 0.00 |
| | Bill Gitkze | | 899.00 | NA | NA | 0.00 |
| | Bill Prince | | 2,425.00 | NA | NA | 0.00 |
| | Bob & Kathy Emmet | | 1,662.00 | NA | NA | 0.00 |
| | Bob & Kimberly Gallant | | 72.00 | NA | NA | 0.00 |
| | Bob & Mary Cameron | | 2,199.00 | NA | NA | 0.00 |
| | Bob Bottalla | | 680.00 | NA | NA | 0.00 |
| | Bob Graff | | 2,425.00 | NA | NA | 0.00 |
| | Bob Jacobsen | | 649.00 | NA | NA | 0.00 |
| | Bob Johnson | | 920.00 | NA | NA | 0.00 |
| | Bob Rohrman | | 2,425.00 | NA | NA | 0.00 |
| | Bob Soderdahl | | 148.00 | NA | NA | 0.00 |
| | Bob Traugger | | 745.00 | NA | NA | 0.00 |
| | Brad & Laura Bennett | | 632.00 | NA | NA | 0.00 |
| | Brenda Lowden | | 200.00 | NA | NA | 0.00 |
| | Brent Bernard | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brett Larsen | | 394.00 | NA | NA | 0.00 |
| | Brett Nelson | | 2,425.00 | NA | NA | 0.00 |
| | Brian Avery | | 1,299.00 | NA | NA | 0.00 |
| | Brian Cecola | | 289.00 | NA | NA | 0.00 |
| | Brian Livingston | | 1,195.00 | NA | NA | 0.00 |
| | Brian Miller | | 1,178.00 | NA | NA | 0.00 |
| | Brian Muehrehe | | 199.00 | NA | NA | 0.00 |
| | Brian Salodok | | 193.80 | NA | NA | 0.00 |
| | Brian Schauer | | 2,007.00 | NA | NA | 0.00 |
| | Bridgette Hannigan | | 12.00 | NA | NA | 0.00 |
| | Brrenda & Mark Hopkins | | 2,425.00 | NA | NA | 0.00 |
| | Bruce Johnson | | 95.00 | NA | NA | 0.00 |
| | Bryan Oakley | | 69.00 | NA | NA | 0.00 |
| | Bryon Kozak | | 418.00 | NA | NA | 0.00 |
| | Byron Kanaley | | 894.23 | NA | NA | 0.00 |
| | Carl Amari | | 2,425.00 | NA | NA | 0.00 |
| | Carl Amari | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carl Kubiuk | | 2,425.00 | NA | NA | 0.00 |
| | Carl Maturo | | 396.00 | NA | NA | 0.00 |
| | Carol & Russ Standlee | | 2,425.00 | NA | NA | 0.00 |
| | Carol Fornicola | | 314.00 | NA | NA | 0.00 |
| | Carol Posey | | 249.60 | NA | NA | 0.00 |
| | Cary Izzy | | 2,099.72 | NA | NA | 0.00 |
| | Caryl Jaffee | | 149.00 | NA | NA | 0.00 |
| | Chad Bartlett | | 0.00 | NA | NA | 0.00 |
| | Chad Owen | | 1,343.00 | NA | NA | 0.00 |
| | Charles & Anne Martin | | 1,574.00 | NA | NA | 0.00 |
| | Charles Barnett | | 1,499.00 | NA | NA | 0.00 |
| | Charles Vanhessen | | 62.80 | NA | NA | 0.00 |
| | Chris & Karla Kacena | | 1,092.00 | NA | NA | 0.00 |
| | Chris & Mary Andrews | | 2,425.00 | NA | NA | 0.00 |
| | Chris Fitzpatrick | | 148.00 | NA | NA | 0.00 |
| | Chris Mercaitis | | 1,470.40 | NA | NA | 0.00 |
| | Chris Pribyl | | 2,293.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chris Spitson | | 2,425.00 | NA | NA | 0.00 |
| | Chris Wendt | | 268.00 | NA | NA | 0.00 |
| | Christopher Casaccio | | 519.23 | NA | NA | 0.00 |
| | Christopher Studwell | | 678.00 | NA | NA | 0.00 |
| | Cid Fecchio | | 75.00 | NA | NA | 0.00 |
| | Cindy Penn | | 474.00 | NA | NA | 0.00 |
| | Cindy Sharma | | 244.80 | NA | NA | 0.00 |
| | Cori Zacher | | 1,888.00 | NA | NA | 0.00 |
| | Corine & Ken Kozanda | | 1,391.00 | NA | NA | 0.00 |
| | Cory Moris | | 672.00 | NA | NA | 0.00 |
| | Craig & Karen Dooley | | 2,425.00 | NA | NA | 0.00 |
| | Curt & Carrie Rupert | | 2,425.00 | NA | NA | 0.00 |
| | Curtis Blades | | 25.00 | NA | NA | 0.00 |
| | Dale & Corinne Giberson | | 209.50 | NA | NA | 0.00 |
| | Dale Nishmura | | 320.50 | NA | NA | 0.00 |
| | Dan & Jean Schabacker | | 2,425.00 | NA | NA | 0.00 |
| | Dan & Jill McCormick | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dan & Kerry Kranker | | 1,363.49 | NA | NA | 0.00 |
| | Dan Freund | | 1,079.00 | NA | NA | 0.00 |
| | Dan Lyons | | 2,425.00 | NA | NA | 0.00 |
| | Dan McCarthy | | 128.49 | NA | NA | 0.00 |
| | Dan Sheridan | | 768.00 | NA | NA | 0.00 |
| | Daniel Chin | | 1,936.00 | NA | NA | 0.00 |
| | Daniel Roman | | 494.00 | NA | NA | 0.00 |
| | Daniel Stojanovic | | 150.00 | NA | NA | 0.00 |
| | Danielle & Chad Degraaf | | 248.00 | NA | NA | 0.00 |
| | Danielle Young | | 2,425.00 | NA | NA | 0.00 |
| | Darrin Stone | | 1,293.00 | NA | NA | 0.00 |
| | Dave & Angela Riley | | 1,222.60 | NA | NA | 0.00 |
| | Dave & Cindy Kasischke | | 2,425.00 | NA | NA | 0.00 |
| | Dave Berendt | | 954.00 | NA | NA | 0.00 |
| | Dave Huber | | 2,425.00 | NA | NA | 0.00 |
| | Dave Manchester | | 2,425.00 | NA | NA | 0.00 |
| | Dave Trunda | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dave Wallensack | | 149.00 | NA | NA | 0.00 |
| | Dave Wilkey | | 670.93 | NA | NA | 0.00 |
| | David | | 90.00 | NA | NA | 0.00 |
| | David Dix | | 2,425.00 | NA | NA | 0.00 |
| | David Doyle | | 744.00 | NA | NA | 0.00 |
| | David Grandt | | 2,425.00 | NA | NA | 0.00 |
| | David Higley | | 2,274.00 | NA | NA | 0.00 |
| | David Michal | | 2,425.00 | NA | NA | 0.00 |
| | David Nix | | 2,425.00 | NA | NA | 0.00 |
| | David Perkins | | 2,425.00 | NA | NA | 0.00 |
| | Debbie Mueller | | 30.50 | NA | NA | 0.00 |
| | Denise Cosmas | | 2,087.00 | NA | NA | 0.00 |
| | Dennis & Beth Cullen | | 2,348.00 | NA | NA | 0.00 |
| | Dennis & Joanne Sandblom | | 843.29 | NA | NA | 0.00 |
| | Dennis Legenski | | 44.00 | NA | NA | 0.00 |
| | Diane Lazcano | | 319.00 | NA | NA | 0.00 |
| | Diane Tallent | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dominick Archer | | 2,425.00 | NA | NA | 0.00 |
| | Don & Cheryl Sukut | | 2,425.00 | NA | NA | 0.00 |
| | Don McCormick | | 724.00 | NA | NA | 0.00 |
| | Donna & Paul Lantero | | 2,425.00 | NA | NA | 0.00 |
| | Donna Kim | | 2,425.00 | NA | NA | 0.00 |
| | Donna Matejka | | 2,425.00 | NA | NA | 0.00 |
| | Donna Pagnamenta | | 50.00 | NA | NA | 0.00 |
| | Dwight Monroe | | 1,010.00 | NA | NA | 0.00 |
| | Ed Kasper | | 2,273.00 | NA | NA | 0.00 |
| | Ed Zaibak | | 1,185.00 | NA | NA | 0.00 |
| | Edward Sankary | | 442.00 | NA | NA | 0.00 |
| | Edyta Dopart | | 336.00 | NA | NA | 0.00 |
| | Edyta Dopart | | 402.00 | NA | NA | 0.00 |
| | Elaine Weil | | 146.00 | NA | NA | 0.00 |
| | Eli Kehrli | | 632.00 | NA | NA | 0.00 |
| | Elizabeth Bruns | | 2,425.00 | NA | NA | 0.00 |
| | Elizabeth Dopart | | 52.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ellen Clauss | | 148.00 | NA | NA | 0.00 |
| | Eric & Jean Rosenzweig | | 2,117.00 | NA | NA | 0.00 |
| | Eric Copenhaver | | 0.00 | NA | NA | 0.00 |
| | Eric Copenhaver | | 50.00 | NA | NA | 0.00 |
| | Eric Erwin | | 770.00 | NA | NA | 0.00 |
| | Eric Gropp | | 2,425.00 | NA | NA | 0.00 |
| | Eric Gulledge | | 125.00 | NA | NA | 0.00 |
| | Eric Kochman | | 1,523.00 | NA | NA | 0.00 |
| | Eric Strickland | | 2,367.00 | NA | NA | 0.00 |
| | Erica Hammack | | 1,293.00 | NA | NA | 0.00 |
| | Erinie Cutro | | 123.00 | NA | NA | 0.00 |
| | Ernie Cutro Sr. | | 2,425.00 | NA | NA | 0.00 |
| | Ernie Rogers | | 2,425.00 | NA | NA | 0.00 |
| | Esther Leavitt-Kusy | | 1,202.00 | NA | NA | 0.00 |
| | Eugene Grosch | | 396.00 | NA | NA | 0.00 |
| | Eve Pinkert | | 2,425.00 | NA | NA | 0.00 |
| | Fikret Durmus | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Francine Cooper | | 250.20 | NA | NA | 0.00 |
| | Gabor Devenyi | | 1,701.50 | NA | NA | 0.00 |
| | Gary & Kathryn Severyn | | 594.25 | NA | NA | 0.00 |
| | Gary & Margie Nussbaum | | 2,425.00 | NA | NA | 0.00 |
| | Gary & Robin David | | 1,796.00 | NA | NA | 0.00 |
| | Gary & Sherry Larson | | 549.00 | NA | NA | 0.00 |
| | Gary Fine | | 1,144.60 | NA | NA | 0.00 |
| | Gary Gilbert | | 2,425.00 | NA | NA | 0.00 |
| | Geetha Pundaleeka | | 912.00 | NA | NA | 0.00 |
| | Gene Hoover | | 238.40 | NA | NA | 0.00 |
| | Gene Pawula | | 1,616.00 | NA | NA | 0.00 |
| | George Porn | | 644.00 | NA | NA | 0.00 |
| | George and Susan Johnson | | 2,425.00 | NA | NA | 0.00 |
| | Geralyn Stegmiller | | 79.00 | NA | NA | 0.00 |
| | Geri Hongoltz | | 342.00 | NA | NA | 0.00 |
| | Gilbert G. | | 1,283.00 | NA | NA | 0.00 |
| | Glenn Eisenhuth | | 248.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glenn Kozeluh | | 1,766.60 | NA | NA | 0.00 |
| | Grace & Greg Kern | | 2,148.00 | NA | NA | 0.00 |
| | Greg & Tora Ellis | | 1,200.00 | NA | NA | 0.00 |
| | Greg Givens | | 8.00 | NA | NA | 0.00 |
| | Greg Givens | | 276.00 | NA | NA | 0.00 |
| | Greg Goldstein | | 200.00 | NA | NA | 0.00 |
| | Greg Meyer | | 1,236.00 | NA | NA | 0.00 |
| | Gregory & Carolyn Lavigne | | 675.40 | NA | NA | 0.00 |
| | Gregory Jones | | 248.00 | NA | NA | 0.00 |
| | Gretel Arauz | | 148.00 | NA | NA | 0.00 |
| | Hank Rhamel | | 1,027.00 | NA | NA | 0.00 |
| | Harry & Halina Krajcer | | 2,425.00 | NA | NA | 0.00 |
| | Helen Chronopoulos | | 195.99 | NA | NA | 0.00 |
| | Hemal Nayak | | 995.00 | NA | NA | 0.00 |
| | Howard Breeden | | 2,425.00 | NA | NA | 0.00 |
| | Howard Cossidente | | 942.00 | NA | NA | 0.00 |
| | Hristos Tirovolas | | 1,893.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hugh & Vicki Beattie | | 2,425.00 | NA | NA | 0.00 |
| | Ilene Zare | | 1,293.00 | NA | NA | 0.00 |
| | Indulis & Jennifer Evans | | 2,236.00 | NA | NA | 0.00 |
| | Jacob Luetzow | | 98.54 | NA | NA | 0.00 |
| | James Amos | | 692.00 | NA | NA | 0.00 |
| | James DeMarco | | 0.00 | NA | NA | 0.00 |
| | James Deboth | | 2,425.00 | NA | NA | 0.00 |
| | James Defily | | 0.00 | NA | NA | 0.00 |
| | James Dehoniesto | | 1,390.00 | NA | NA | 0.00 |
| | James Demarco | | 326.00 | NA | NA | 0.00 |
| | James Guzdziol | | 1,038.46 | NA | NA | 0.00 |
| | James Miles | | 1,005.50 | NA | NA | 0.00 |
| | James Nuzzo | | 2,425.00 | NA | NA | 0.00 |
| | James Oesterreich | | 552.50 | NA | NA | 0.00 |
| | James Thomas | | 298.00 | NA | NA | 0.00 |
| | Jamie Kolar | | 594.00 | NA | NA | 0.00 |
| | Jane Hildreth | | 495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jane Myung | | 104.00 | NA | NA | 0.00 |
| | Janet Coyle | | 398.40 | NA | NA | 0.00 |
| | Janet Pfundheller | | 191.00 | NA | NA | 0.00 |
| | Jason & Amy Freebern | | 200.00 | NA | NA | 0.00 |
| | Jason Baton | | 348.00 | NA | NA | 0.00 |
| | Jean-Alex Augustin | | 210.80 | NA | NA | 0.00 |
| | Jeane Schoder | | 2,425.00 | NA | NA | 0.00 |
| | Jeff & Courtney Waters | | 92.00 | NA | NA | 0.00 |
| | Jeff & Laurie Krebs | | 2,425.00 | NA | NA | 0.00 |
| | Jeff & Rafia Russell | | 682.50 | NA | NA | 0.00 |
| | Jeff Adams | | 2,425.00 | NA | NA | 0.00 |
| | Jeff Craven | | 196.00 | NA | NA | 0.00 |
| | Jeff Dalton | | 2,425.00 | NA | NA | 0.00 |
| | Jeff Dominow | | 2,425.00 | NA | NA | 0.00 |
| | Jeff Geisler | | 2,173.00 | NA | NA | 0.00 |
| | Jeff Kriozere | | 1,293.00 | NA | NA | 0.00 |
| | Jeff Lambert | | 1,299.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeff Spotts | | 1,598.00 | NA | NA | 0.00 |
| | Jeff Sutrick | | 374.00 | NA | NA | 0.00 |
| | Jeffery Sacks | | 1,547.00 | NA | NA | 0.00 |
| | Jeffrey & Cathy Grimes | | 2,425.00 | NA | NA | 0.00 |
| | Jeffrey Francione | | 1,217.00 | NA | NA | 0.00 |
| | Jennifer & Lawrence Latimer | | 248.00 | NA | NA | 0.00 |
| | Jennifer Bergman | | 2.61 | NA | NA | 0.00 |
| | Jennifer Bolton | | 1,947.00 | NA | NA | 0.00 |
| | Jeremy Padgett | | 1,398.00 | NA | NA | 0.00 |
| | Jerry & Laura Brucer | | 2,425.00 | NA | NA | 0.00 |
| | Jesse Hernandez | | 124.00 | NA | NA | 0.00 |
| | Jill Cossidente | | 1,296.00 | NA | NA | 0.00 |
| | Jim & Gina Mcaveeney | | 2,425.00 | NA | NA | 0.00 |
| | Jim & Kate Kotsivas | | 981.00 | NA | NA | 0.00 |
| | Jim & Sheila Powers | | 2,425.00 | NA | NA | 0.00 |
| | Jim Deyoung | | 2,425.00 | NA | NA | 0.00 |
| | Jim Girten | | 439.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jim Hartshorn | | 2,014.00 | NA | NA | 0.00 |
| | Jim Herbert | | 2,166.00 | NA | NA | 0.00 |
| | Jim Hoeg | | 2,425.00 | NA | NA | 0.00 |
| | Jim Huennekens | | 2,386.00 | NA | NA | 0.00 |
| | Jim Kinney | | 1,330.00 | NA | NA | 0.00 |
| | Jim McQueeny | | 1,724.00 | NA | NA | 0.00 |
| | Jim Michonski | | 2,425.00 | NA | NA | 0.00 |
| | Jim O'Brien | | 6.00 | NA | NA | 0.00 |
| | Jim Robinson | | 1,123.80 | NA | NA | 0.00 |
| | Jinnie Jacobson | | 1,021.00 | NA | NA | 0.00 |
| | Jo Merlau | | 2,425.00 | NA | NA | 0.00 |
| | Joan Kovacevich | | 2,335.00 | NA | NA | 0.00 |
| | Joane Rutkowski | | 567.00 | NA | NA | 0.00 |
| | Joann Nyssen | | 1,084.00 | NA | NA | 0.00 |
| | Joanne Rutkowski | | 2,307.20 | NA | NA | 0.00 |
| | Joe | | 74.00 | NA | NA | 0.00 |
| | Joe Cruz | | 1,296.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joe Dudycha | | 888.00 | NA | NA | 0.00 |
| | Joe Kadi | | 63.00 | NA | NA | 0.00 |
| | Joe Palumbo | | 2,425.00 | NA | NA | 0.00 |
| | Joe Palumbo | | 2,425.00 | NA | NA | 0.00 |
| | Joe Simon | | 939.00 | NA | NA | 0.00 |
| | John & Marilyn Roselli | | 1,301.00 | NA | NA | 0.00 |
| | John & Patricia Grivas | | 1,580.60 | NA | NA | 0.00 |
| | John Baer | | 134.00 | NA | NA | 0.00 |
| | John Bennett | | 249.00 | NA | NA | 0.00 |
| | John Bunce | | 1,088.01 | NA | NA | 0.00 |
| | John Calamos | | 2,425.00 | NA | NA | 0.00 |
| | John Callahan | | 2,425.00 | NA | NA | 0.00 |
| | John Doyle | | 2,425.00 | NA | NA | 0.00 |
| | John Edward | | 373.00 | NA | NA | 0.00 |
| | John Erickson | | 1,398.00 | NA | NA | 0.00 |
| | John Firmiss | | 352.00 | NA | NA | 0.00 |
| | John Gallagher | | 1,177.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Ide | | 2,343.00 | NA | NA | 0.00 |
| | John McMahon | | 156.00 | NA | NA | 0.00 |
| | John Neubauer | | 1,348.00 | NA | NA | 0.00 |
| | John Pcolinski | | 2,425.00 | NA | NA | 0.00 |
| | John Schwan | | 2,425.00 | NA | NA | 0.00 |
| | John Walsh | | 437.50 | NA | NA | 0.00 |
| | John Watson | | 102.50 | NA | NA | 0.00 |
| | John Wilhelm | | 0.00 | NA | NA | 0.00 |
| | Johnathan Nye | | 2,425.00 | NA | NA | 0.00 |
| | Jon & Carol Degraff | | 2,425.00 | NA | NA | 0.00 |
| | Jon Masini | | 2,293.00 | NA | NA | 0.00 |
| | Jordan Song | | 200.00 | NA | NA | 0.00 |
| | Jose Rios | | 2,425.00 | NA | NA | 0.00 |
| | Joseph Bruttomesso | | 0.00 | NA | NA | 0.00 |
| | Joseph Daurio | | 566.83 | NA | NA | 0.00 |
| | Joseph Sofia | | 0.00 | NA | NA | 0.00 |
| | Josh Earl | | 853.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Josh Levitt | | 320.00 | NA | NA | 0.00 |
| | Judy Fiandaca | | 1,844.00 | NA | NA | 0.00 |
| | Judy Schraiber | | 2,425.00 | NA | NA | 0.00 |
| | Julie & Keith Brunini | | 2,425.00 | NA | NA | 0.00 |
| | Julie & Thom Gayton | | 2,425.00 | NA | NA | 0.00 |
| | Julie Bergeron | | 2,425.00 | NA | NA | 0.00 |
| | Julie Ernst | | 173.00 | NA | NA | 0.00 |
| | Justin Capp | | 278.00 | NA | NA | 0.00 |
| | K.F. Kitchen | | 438.00 | NA | NA | 0.00 |
| | KM Interiors | | 238.00 | NA | NA | 0.00 |
| | Karen Arenkill | | 394.00 | NA | NA | 0.00 |
| | Karen Larson | | 2,425.00 | NA | NA | 0.00 |
| | Karen Minjares | | 698.00 | NA | NA | 0.00 |
| | Kathleen Benton | | 2,425.00 | NA | NA | 0.00 |
| | Kathleen Ray | | 1,105.80 | NA | NA | 0.00 |
| | Kathy & James Fitzgerald | | 750.00 | NA | NA | 0.00 |
| | Kathy Nuccio | | 724.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kathy Scherer | | 2,425.00 | NA | NA | 0.00 |
| | Keenan & Dawn Hamm | | 2,425.00 | NA | NA | 0.00 |
| | Keith & Stacy Onysio | | 2,425.00 | NA | NA | 0.00 |
| | Keith & Valerie Calloway | | 272.00 | NA | NA | 0.00 |
| | Keith Rich | | 2,425.00 | NA | NA | 0.00 |
| | Kelly Claffey | | 750.00 | NA | NA | 0.00 |
| | Kelly Claffey | | 328.75 | NA | NA | 0.00 |
| | Kelvin Pickens | | 1,097.00 | NA | NA | 0.00 |
| | Ken & Barb Wittenberg | | 2,425.00 | NA | NA | 0.00 |
| | Ken & Dianne Johnson | | 2,425.00 | NA | NA | 0.00 |
| | Ken Belau | | 2,425.00 | NA | NA | 0.00 |
| | Ken Chlebos | | 1,895.00 | NA | NA | 0.00 |
| | Ken Cotter | | 486.00 | NA | NA | 0.00 |
| | Ken Inda | | 79.00 | NA | NA | 0.00 |
| | Ken Merlau | | 2,425.00 | NA | NA | 0.00 |
| | Ken Trent | | 591.99 | NA | NA | 0.00 |
| | Kenneth Ibeling | | 1,399.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kerry Flom | | 2,425.00 | NA | NA | 0.00 |
| | Kevin & Sue Spahn | | 2,425.00 | NA | NA | 0.00 |
| | Kevin Montavon | | 2,425.00 | NA | NA | 0.00 |
| | Kim Novak | | 508.00 | NA | NA | 0.00 |
| | Kimberly Kafka | | 166.40 | NA | NA | 0.00 |
| | Kirk Hinrich | | 3,674.00 | NA | NA | 0.00 |
| | Kurt & Donna Schultz | | 2,425.00 | NA | NA | 0.00 |
| | Kurt Brubaker | | 124.00 | NA | NA | 0.00 |
| | Larry & Pepi Rubin | | 1,265.00 | NA | NA | 0.00 |
| | Larry Biela | | 2,342.00 | NA | NA | 0.00 |
| | Larry Kraus | | 2,248.00 | NA | NA | 0.00 |
| | Larry Terra | | 2,425.00 | NA | NA | 0.00 |
| | Larry Yale | | 0.00 | NA | NA | 0.00 |
| | Laura Bussey | | 2,165.00 | NA | NA | 0.00 |
| | Laura Gibbons | | 392.00 | NA | NA | 0.00 |
| | Laura Mbordino | | 2,246.00 | NA | NA | 0.00 |
| | Laura Schetter | | 787.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laura Sikorcin | | 2,425.00 | NA | NA | 0.00 |
| | Laureen & Thomas Rizzi | | 2,425.00 | NA | NA | 0.00 |
| | Lauren Skitz | | 387.50 | NA | NA | 0.00 |
| | Laurence Guthmann | | 148.00 | NA | NA | 0.00 |
| | Leeandra Jaeger | | 1,312.00 | NA | NA | 0.00 |
| | Leighann Kelly | | 916.96 | NA | NA | 0.00 |
| | Len Ekkert | | 999.76 | NA | NA | 0.00 |
| | Leo Mahon | | 648.00 | NA | NA | 0.00 |
| | Leon Garoufalis | | 2,425.00 | NA | NA | 0.00 |
| | Linda Bendick | | 843.00 | NA | NA | 0.00 |
| | Linda Kandl | | 2,146.00 | NA | NA | 0.00 |
| | Linda Lyden | | 1,533.00 | NA | NA | 0.00 |
| | Linda Mullin | | 2,425.00 | NA | NA | 0.00 |
| | Linda Summerville | | 176.00 | NA | NA | 0.00 |
| | Lisa Berg | | 2,425.00 | NA | NA | 0.00 |
| | Lisa Notarnicola | | 1,848.00 | NA | NA | 0.00 |
| | Lisa Spacapan | | 198.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Liz Chase | | 399.00 | NA | NA | 0.00 |
| | Lorenzo Fernandez | | 2,425.00 | NA | NA | 0.00 |
| | Lou Sigety | | 1,859.60 | NA | NA | 0.00 |
| | Lydia Stankevych | | 325.00 | NA | NA | 0.00 |
| | Lynda Hague | | 1,496.00 | NA | NA | 0.00 |
| | Lynn Reich | | 2,425.00 | NA | NA | 0.00 |
| | Magery Piersen | | 1,832.00 | NA | NA | 0.00 |
| | Maragret Concannon | | 222.24 | NA | NA | 0.00 |
| | Marc Lonson | | 498.00 | NA | NA | 0.00 |
| | Maria Dussias | | 2,425.00 | NA | NA | 0.00 |
| | Marilyan Kobernik | | 664.00 | NA | NA | 0.00 |
| | Marilyn Graber | | 20.00 | NA | NA | 0.00 |
| | Mario Florio | | 2,425.00 | NA | NA | 0.00 |
| | Mark & Jill Mecklenburg | | 2,322.00 | NA | NA | 0.00 |
| | Mark & Nikki Bridges | | 1,431.80 | NA | NA | 0.00 |
| | Mark & Patty Southern | | 2,425.00 | NA | NA | 0.00 |
| | Mark & Patty Southern | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Boyle | | 30.00 | NA | NA | 0.00 |
| | Mark Drozek | | 494.00 | NA | NA | 0.00 |
| | Mark Eisle | | 1,118.65 | NA | NA | 0.00 |
| | Mark Kristein | | 2,211.30 | NA | NA | 0.00 |
| | Mark Krysiak | | 2,079.00 | NA | NA | 0.00 |
| | Mark Mathys | | 2,425.00 | NA | NA | 0.00 |
| | Mark McCloy | | 2,425.00 | NA | NA | 0.00 |
| | Mark Mowinski | | 1,844.00 | NA | NA | 0.00 |
| | Mark Notestine | | 1,289.00 | NA | NA | 0.00 |
| | Mark Reckling | | 1,358.00 | NA | NA | 0.00 |
| | Mark Rosenbloom | | 2,425.00 | NA | NA | 0.00 |
| | Mark Smolenski | | 27.00 | NA | NA | 0.00 |
| | Marla Buerk | | 649.00 | NA | NA | 0.00 |
| | Marlene Rennwank | | 555.99 | NA | NA | 0.00 |
| | Martin Wehrle | | 272.00 | NA | NA | 0.00 |
| | Mary Anne Mueller | | 787.00 | NA | NA | 0.00 |
| | Mary Beth McAndrews | | 965.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Ellen Trimberger | | 409.00 | NA | NA | 0.00 |
| | Mary Jane Martin | | 910.00 | NA | NA | 0.00 |
| | Mary Kay Shrader | | 1,002.00 | NA | NA | 0.00 |
| | Mary Labahn | | 1,293.00 | NA | NA | 0.00 |
| | Mary Mahler | | 2,353.00 | NA | NA | 0.00 |
| | Mary Rauch | | 1,981.00 | NA | NA | 0.00 |
| | Maryann Lazarski | | 2,425.00 | NA | NA | 0.00 |
| | Mathew Porter | | 903.50 | NA | NA | 0.00 |
| | Matt Hufford | | 1,407.80 | NA | NA | 0.00 |
| | Matt Raimondi | | 929.00 | NA | NA | 0.00 |
| | Matthew Schectman | | 2,425.00 | NA | NA | 0.00 |
| | Matthew Shaffer | | 1,841.00 | NA | NA | 0.00 |
| | Matthew Sloan | | 2,425.00 | NA | NA | 0.00 |
| | Meg & Steve Ther | | 2,425.00 | NA | NA | 0.00 |
| | Meghan Medl | | 1,367.00 | NA | NA | 0.00 |
| | Melissa Miller | | 1,598.00 | NA | NA | 0.00 |
| | Melissa Notarus | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meti Shuaipaj | | 2,425.00 | NA | NA | 0.00 |
| | Meybel Martenz | | 360.00 | NA | NA | 0.00 |
| | Michael & Kay Lies | | 2,425.00 | NA | NA | 0.00 |
| | Michael & Randy Lewis | | 1,167.02 | NA | NA | 0.00 |
| | Michael Dehnel | | 283.00 | NA | NA | 0.00 |
| | Michael Esposito | | 358.00 | NA | NA | 0.00 |
| | Michael McBreen | | 0.00 | NA | NA | 0.00 |
| | Michael Redstone | | 478.40 | NA | NA | 0.00 |
| | Michael Skopec | | 2,425.00 | NA | NA | 0.00 |
| | Michael Terzich | | 2,425.00 | NA | NA | 0.00 |
| | Michael Zekich | | 2,425.00 | NA | NA | 0.00 |
| | Mick & Lynette Blankenbaker | | 2,425.00 | NA | NA | 0.00 |
| | Mike & Debi House | | 1,918.71 | NA | NA | 0.00 |
| | Mike & Erica Calka | | 2,425.00 | NA | NA | 0.00 |
| | Mike & Gina Melon | | 1,032.00 | NA | NA | 0.00 |
| | Mike & Karen Patena | | 944.00 | NA | NA | 0.00 |
| | Mike & Loraine Dilette | | 756.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike Bierman | | 2,425.00 | NA | NA | 0.00 |
| | Mike Gallagher | | 1,336.00 | NA | NA | 0.00 |
| | Mike Gleason | | 2,425.00 | NA | NA | 0.00 |
| | Mike Gould | | 121.00 | NA | NA | 0.00 |
| | Mike Holsclaw | | 1,195.00 | NA | NA | 0.00 |
| | Mike Hussain | | 2,425.00 | NA | NA | 0.00 |
| | Mike Menis | | 1,497.00 | NA | NA | 0.00 |
| | Mike O'Donnely | | 751.98 | NA | NA | 0.00 |
| | Mike Patlovich | | 993.00 | NA | NA | 0.00 |
| | Mike Ward | | 1,388.00 | NA | NA | 0.00 |
| | Mike/Barb Jensen | | 2,425.00 | NA | NA | 0.00 |
| | Msrk & Margaret Cornett | | 948.00 | NA | NA | 0.00 |
| | Nathaniel Whiteford | | 664.00 | NA | NA | 0.00 |
| | Neil Wilson | | 198.00 | NA | NA | 0.00 |
| | Nicholas Casaccio | | 0.00 | NA | NA | 0.00 |
| | Nicholas Denicolo | | 94.00 | NA | NA | 0.00 |
| | Nick Digregorio | | 1,929.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicole & Todd Walters | | 478.40 | NA | NA | 0.00 |
| | Nora & Marshall Maddox | | 25.00 | NA | NA | 0.00 |
| | Nowell Ludwig | | 2,425.00 | NA | NA | 0.00 |
| | Omar Sawlani | | 2,425.00 | NA | NA | 0.00 |
| | Orazio Buzza | | 2,425.00 | NA | NA | 0.00 |
| | Otto Lopez | | 1,447.00 | NA | NA | 0.00 |
| | PJ Anast | | 178.00 | NA | NA | 0.00 |
| | Pam Rijos-Kendall | | 2,425.00 | NA | NA | 0.00 |
| | Partho Ghatak | | 2,425.00 | NA | NA | 0.00 |
| | Pasquale Malfitano | | 98.00 | NA | NA | 0.00 |
| | Pat Richards | | 2,425.00 | NA | NA | 0.00 |
| | Patrick Lalime | | 2,425.00 | NA | NA | 0.00 |
| | Patrick Meyer | | 2,425.00 | NA | NA | 0.00 |
| | Patrick Meyer | | 2,425.00 | NA | NA | 0.00 |
| | Patrick Parks | | 10.00 | NA | NA | 0.00 |
| | Patrick Walsh | | 2,425.00 | NA | NA | 0.00 |
| | Patty Vendenheuvel | | 1,871.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul & Connie Salce | | 2,425.00 | NA | NA | 0.00 |
| | Paul & Keli Breagy | | 1,724.00 | NA | NA | 0.00 |
| | Paul & Laura Brelie | | 1,783.00 | NA | NA | 0.00 |
| | Paul & Lauren Fischer | | 2,425.00 | NA | NA | 0.00 |
| | Paul Akers | | 732.84 | NA | NA | 0.00 |
| | Paul Buchanan | | 339.00 | NA | NA | 0.00 |
| | Paul Jassal | | 26.50 | NA | NA | 0.00 |
| | Paul Nielsen | | 2,425.00 | NA | NA | 0.00 |
| | Peter Cella | | 264.00 | NA | NA | 0.00 |
| | Peter Dalbis | | 1,191.00 | NA | NA | 0.00 |
| | Peter Shrader | | 1,567.00 | NA | NA | 0.00 |
| | Peter Trainor | | 2,425.00 | NA | NA | 0.00 |
| | Philip & Carolyn Schneck | | 1,071.00 | NA | NA | 0.00 |
| | Philip Whalen | | 1,479.00 | NA | NA | 0.00 |
| | Phillip & Lisa Dorencz | | 2,425.00 | NA | NA | 0.00 |
| | Phillip Patrone | | 1,983.00 | NA | NA | 0.00 |
| | Phyllis & Dan Weaver | | 1,472.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Plato Jason | | 2,343.00 | NA | NA | 0.00 |
| | R. Jay Cerrato | | 619.00 | NA | NA | 0.00 |
| | Radhika Bhandari | | 1,437.00 | NA | NA | 0.00 |
| | Rae & Chris Metz | | 921.99 | NA | NA | 0.00 |
| | Rafel Rios | | 2,425.00 | NA | NA | 0.00 |
| | Ravi Chandran | | 2,425.00 | NA | NA | 0.00 |
| | Renee Zussman | | 238.40 | NA | NA | 0.00 |
| | Ricardo & Jennifer Patton | | 2,425.00 | NA | NA | 0.00 |
| | Rich & Cheryl Tamborski | | 200.00 | NA | NA | 0.00 |
| | Rich Gnvecki | | 73.00 | NA | NA | 0.00 |
| | Rich Hass | | 2,197.00 | NA | NA | 0.00 |
| | Rich Roehe | | 315.67 | NA | NA | 0.00 |
| | Richard Naponelli | | 2,425.00 | NA | NA | 0.00 |
| | Richard Perlman | | 119.00 | NA | NA | 0.00 |
| | Richard Potokar | | 2,283.00 | NA | NA | 0.00 |
| | Richard Steiner | | 1,346.00 | NA | NA | 0.00 |
| | Rick & Sally Kriva | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rick Enriquez | | 2,425.00 | NA | NA | 0.00 |
| | Rick Weber | | 2,425.00 | NA | NA | 0.00 |
| | Rob Eshoo | | 2,425.00 | NA | NA | 0.00 |
| | Robert & Ivy Mackowiak | | 2,267.00 | NA | NA | 0.00 |
| | Robert & Myriam Forsuk | | 132.00 | NA | NA | 0.00 |
| | Robert Godlewski | | 2,425.00 | NA | NA | 0.00 |
| | Robert Swords | | 2,425.00 | NA | NA | 0.00 |
| | Roberto Castaneda | | 2,206.80 | NA | NA | 0.00 |
| | Robin Hirsch | | 2,425.00 | NA | NA | 0.00 |
| | Robyn & Peter Becker | | 804.00 | NA | NA | 0.00 |
| | Rodney Banks | | 1,038.00 | NA | NA | 0.00 |
| | Rodolfo Garcia | | 386.00 | NA | NA | 0.00 |
| | Rodolfo Ledesma | | 2,425.00 | NA | NA | 0.00 |
| | Roger Dorio | | 2,425.00 | NA | NA | 0.00 |
| | Roger Stettner | | 2,425.00 | NA | NA | 0.00 |
| | Rogert Schmitt | | 200.00 | NA | NA | 0.00 |
| | Ron & Ann Kramer | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ron & Teresa Hamaker | | 248.00 | NA | NA | 0.00 |
| | Ron Elvin | | 32.00 | NA | NA | 0.00 |
| | Ron Seyk | | 507.00 | NA | NA | 0.00 |
| | Ronald & Carol Angelotti | | 1,616.00 | NA | NA | 0.00 |
| | Ronald Adams | | 2,425.00 | NA | NA | 0.00 |
| | Ronald Dermer | | 0.00 | NA | NA | 0.00 |
| | Rose Mancini | | 2,425.00 | NA | NA | 0.00 |
| | Rose Mancini | | 2,425.00 | NA | NA | 0.00 |
| | Russ Allen | | 39.00 | NA | NA | 0.00 |
| | Russell McLaughlin | | 1,293.00 | NA | NA | 0.00 |
| | Ryan Dunham | | 22,425.00 | NA | NA | 0.00 |
| | Sally Welch | | 2,425.00 | NA | NA | 0.00 |
| | Sam & Donna Desimone | | 199.00 | NA | NA | 0.00 |
| | Samir & Anju Khanna | | 2,425.00 | NA | NA | 0.00 |
| | Samuel Gonzalez | | 2,425.00 | NA | NA | 0.00 |
| | Sandesh Kuchipudi | | 898.50 | NA | NA | 0.00 |
| | Sandy Hickey | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandy Pauly | | 0.00 | NA | NA | 0.00 |
| | Sanjiv Chaturved | | 1,293.00 | NA | NA | 0.00 |
| | Sarah Guglielmo | | 1,538.00 | NA | NA | 0.00 |
| | Scott & Stacey Rosenbach | | 2,425.00 | NA | NA | 0.00 |
| | Scott Broeker | | 2,366.00 | NA | NA | 0.00 |
| | Scott Davis | | 1,740.00 | NA | NA | 0.00 |
| | Scott England | | 2,425.00 | NA | NA | 0.00 |
| | Scott Imhauser | | 198.00 | NA | NA | 0.00 |
| | Scott Jadron | | 1,517.00 | NA | NA | 0.00 |
| | Scott McClain | | 2,425.00 | NA | NA | 0.00 |
| | Scott Osborne | | 1,361.00 | NA | NA | 0.00 |
| | Selma Burley | | 119.00 | NA | NA | 0.00 |
| | Shane Lalani | | 2,425.00 | NA | NA | 0.00 |
| | Shannon Mathys | | 2,425.00 | NA | NA | 0.00 |
| | Sharon Noha | | 2,192.00 | NA | NA | 0.00 |
| | Shashi Bhushan | | 2,425.00 | NA | NA | 0.00 |
| | Shawn Erway | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shawn Harris | | 722.71 | NA | NA | 0.00 |
| | Shawn Knop | | 348.00 | NA | NA | 0.00 |
| | Sheri O'Reilly | | 503.00 | NA | NA | 0.00 |
| | Sheri O'Reilly | | 42.00 | NA | NA | 0.00 |
| | Sherman Schechtman | | 1,998.00 | NA | NA | 0.00 |
| | Sherman West | | 650.00 | NA | NA | 0.00 |
| | Sherry Treston | | 1,067.00 | NA | NA | 0.00 |
| | Sheryl Cerklaski | | 2,425.00 | NA | NA | 0.00 |
| | Simon Small | | 2,095.00 | NA | NA | 0.00 |
| | Spiro Roumpas | | 494.00 | NA | NA | 0.00 |
| | Stanley Bielski | | 980.00 | NA | NA | 0.00 |
| | Stanley Majewski | | 2,425.00 | NA | NA | 0.00 |
| | Stephen & Jane Fish | | 1,971.99 | NA | NA | 0.00 |
| | Stephen Hoke | | 97.20 | NA | NA | 0.00 |
| | Steve & Anita Reinke | | 1,981.00 | NA | NA | 0.00 |
| | Steve & Julie Chirico | | 2,425.00 | NA | NA | 0.00 |
| | Steve Hubona | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steve Rowley | | 2,425.00 | NA | NA | 0.00 |
| | Steve Sobkowiak | | 2,425.00 | NA | NA | 0.00 |
| | Steve Wiborg | | 369.00 | NA | NA | 0.00 |
| | Steve/Kathy O'Connell | | 985.00 | NA | NA | 0.00 |
| | Steven Wolsfeld | | 2,048.00 | NA | NA | 0.00 |
| | Stuart Miller | | 0.00 | NA | NA | 0.00 |
| | Stuart Shulruff | | 2,425.00 | NA | NA | 0.00 |
| | Sudeb Chatt | | 2,135.00 | NA | NA | 0.00 |
| | Sue Curry | | 356.00 | NA | NA | 0.00 |
| | Sully Dirlten | | 699.00 | NA | NA | 0.00 |
| | Susan Kaplan | | 2,425.00 | NA | NA | 0.00 |
| | Susan Wroble | | 149.00 | NA | NA | 0.00 |
| | Ted Jurzak | | 2,317.00 | NA | NA | 0.00 |
| | Terri Bryant | | 199.90 | NA | NA | 0.00 |
| | Terry & Cheryl Schuster | | 2,425.00 | NA | NA | 0.00 |
| | Terry Cocran | | 2,425.00 | NA | NA | 0.00 |
| | Terry Holmes | | 648.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Terry Southard | | 198.00 | NA | NA | 0.00 |
| | Thomas McCallum | | 1,508.60 | NA | NA | 0.00 |
| | Tim & Jill Kerrigan | | 159.20 | NA | NA | 0.00 |
| | Tim & Lisa Feeney | | 2,425.00 | NA | NA | 0.00 |
| | Tim Jackson | | 490.00 | NA | NA | 0.00 |
| | Tim McGrath | | 1,742.00 | NA | NA | 0.00 |
| | Tim Schopper | | 0.00 | NA | NA | 0.00 |
| | Tim Schopper | | 14.50 | NA | NA | 0.00 |
| | Tim Seiwert | | 1,498.00 | NA | NA | 0.00 |
| | Tim Winfield | | 1,491.00 | NA | NA | 0.00 |
| | Timothy Gorecki | | 35.00 | NA | NA | 0.00 |
| | Timothy Harris | | 0.00 | NA | NA | 0.00 |
| | Todd Kemerly | | 735.99 | NA | NA | 0.00 |
| | Todd Melvin | | 1,733.00 | NA | NA | 0.00 |
| | Todd Naccarato | | 1,113.50 | NA | NA | 0.00 |
| | Todd Trent | | 1,317.00 | NA | NA | 0.00 |
| | Tom & Diane Hennigan | | 1,293.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tom & Helen Budde | | 15.49 | NA | NA | 0.00 |
| | Tom & Laura Starke | | 284.40 | NA | NA | 0.00 |
| | Tom & Mary Rose Donaldson | | 185.23 | NA | NA | 0.00 |
| | Tom Carroll | | 411.75 | NA | NA | 0.00 |
| | Tom Gieger | | 1,937.00 | NA | NA | 0.00 |
| | Tom Graff | | 1,199.00 | NA | NA | 0.00 |
| | Tom Halford | | 596.00 | NA | NA | 0.00 |
| | Tom Lettenberger | | 1,639.20 | NA | NA | 0.00 |
| | Tom McDonough | | 96.00 | NA | NA | 0.00 |
| | Tom Moellering | | 558.00 | NA | NA | 0.00 |
| | Tom Robbins | | 2,425.00 | NA | NA | 0.00 |
| | Tom Samuelson | | 89.00 | NA | NA | 0.00 |
| | Tony Niketopoulos | | 272.00 | NA | NA | 0.00 |
| | Tony Pagmamenta | | 2,425.00 | NA | NA | 0.00 |
| | Traci Schlaffer | | 2,425.00 | NA | NA | 0.00 |
| | Tracy Green | | 616.00 | NA | NA | 0.00 |
| | Tracy Izhaky | | 1,841.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Travis Beard | | 192.00 | NA | NA | 0.00 |
| | Tyson Apen | | 496.00 | NA | NA | 0.00 |
| | Vera Jiotis | | 1,945.00 | NA | NA | 0.00 |
| | Veronica Lidral | | 1,770.98 | NA | NA | 0.00 |
| | Viamin Dontsis | | 2,425.00 | NA | NA | 0.00 |
| | Vic Malhotra | | 492.32 | NA | NA | 0.00 |
| | Vicki Lambert | | 68.00 | NA | NA | 0.00 |
| | Victor Valinskas | | 1,298.00 | NA | NA | 0.00 |
| | Victoria O'Brien | | 543.00 | NA | NA | 0.00 |
| | Viktor Misyutin | | 2,425.00 | NA | NA | 0.00 |
| | Vince & Belinda Baratta | | 2,425.00 | NA | NA | 0.00 |
| | Vincent Ackerman | | 2,425.00 | NA | NA | 0.00 |
| | Warren Burke Mackay & Serritella | | 2,425.00 | NA | NA | 0.00 |
| | Wayne Paprocki | | 2,425.00 | NA | NA | 0.00 |
| | William Burns | | 2,425.00 | NA | NA | 0.00 |
| | William Clarke | | 304.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Fleischman | | 28.00 | NA | NA | 0.00 |
| | William Gold | | 224.00 | NA | NA | 0.00 |
| | William Haller | | 1,498.00 | NA | NA | 0.00 |
| | William Lusson | | 2,425.00 | NA | NA | 0.00 |
| | William Zimmerman | | 1,537.31 | NA | NA | 0.00 |
| | Yan Belfor | | 500.00 | NA | NA | 0.00 |
| 000124 | CAROL A. POSEY | 5300-000 | 0.00 | 7,647.79 | 7,647.79 | 0.00 |
| 000024 | CHARLES R WEBER | 5300-000 | 2,451.92 | 4,903.35 | 4,903.35 | 0.00 |
| 000025 | CHARLES R WEBER | 5300-000 | NA | 444.84 | 444.84 | 0.00 |
| 000085A | CASEY WOODRUFF | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000013 | CHARLES R WEBER | 5600-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 000023 | GODLEWSKI, JOE/LORI | 5600-000 | 2,282.00 | 1,429.96 | 1,429.96 | 0.00 |
| 000046 | GODLEWSKI, JOE/LORI | 5600-000 | NA | 1,429.96 | 1,429.96 | 0.00 |
| 000097 | HERNANDEZ, JORGE & BETH | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000075A | KANTOR, JOHN A | 5600-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| | LUSE, STEVE & ELAINE | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000074 | MANSHOLT, SCOTT | 5600-000 | 818.20 | 818.20 | 818.20 | 0.00 |
| 000069 | MUNRO, LAWRENCE | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000113 | OWCARZ, JAMES | 5600-000 | 1,788.00 | 482.48 | 482.48 | 0.00 |
| 000076 | POLANEK, ROBERT & GAIL | 5600-000 | 1,293.00 | 1,385.85 | 1,385.85 | 0.00 |
| 000011 | PROKOP, CHRISTOPHER DAVID | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000110A | SHINTANI, KERRY & LAUBER, PATRICIA | 5600-000 | 2,425.00 | 2,425.00 | 2,425.00 | 0.00 |
| 000128 | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000126A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 13,862.00 | 13,862.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 917,457.69 | $ 51,804.43 | $ 51,804.43 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3PD Inc | | 55,910.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T | | 795.88 | NA | NA | 0.00 |
| | Access One Inc | | 647.20 | NA | NA | 0.00 |
| | Allied Waste Services | | 7,419.47 | NA | NA | 0.00 |
| | American Vending Sales Inc. | | 63,963.06 | NA | NA | 0.00 |
| | Anasco Incorporated | | 63.80 | NA | NA | 0.00 |
| | Berkline Family Dining | | 7,659.00 | NA | NA | 0.00 |
| | Boraam Industries | | 354.25 | NA | NA | 0.00 |
| | Bowes Creek | | 3,404.00 | NA | NA | 0.00 |
| | Brown Jordan | | 37,953.77 | NA | NA | 0.00 |
| | California Floral | | 7,705.92 | NA | NA | 0.00 |
| 000109 | 3PD, INC. | 7100-000 | NA | 123,547.64 | 123,547.64 | 0.00 |
| 000031 | ABF FREIGHT SYSTEMS INC | 7100-000 | 235.38 | 749.26 | 749.26 | 0.00 |
| 000106 | AMISCO | 7100-000 | 4,202.72 | 5,140.62 | 5,140.62 | 0.00 |
| 000020B | ARBORETUM OF SOUTH BARRINGTON, LLC | 7100-000 | NA | 440,183.33 | 440,183.33 | 0.00 |
| 000090 | ARTISTICA | 7100-000 | 4,130.00 | 4,130.00 | 4,130.00 | 0.00 |
| 000062 | BARD INTERNATIONAL | 7100-000 | 6,466.28 | 6,466.28 | 6,466.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | BB & T COMMERCIAL FINANCE | 7100-000 | NA | 32,430.67 | 32,430.67 | 0.00 |
| 000047 | BDI | 7100-000 | 6,191.00 | 6,191.00 | 6,191.00 | 0.00 |
| 000080 | BRANCH BANKING & TRUST CO | 7100-000 | NA | 23,695.02 | 23,695.02 | 0.00 |
| | BRUNSWICK BOWLING & BILLIARDS CORP. | 7100-000 | 312,310.08 | 350,674.77 | 350,674.77 | 0.00 |
| 000123 | BURLEY BEAR, INC | 7100-000 | 2,745.00 | 2,860.00 | 2,860.00 | 0.00 |
| 000112 | CANADEL FURNITURE INC | 7100-000 | 5,749.38 | 11,783.77 | 11,783.77 | 0.00 |
| 000085B | CASEY WOODRUFF | 7100-000 | NA | 584.25 | 584.25 | 0.00 |
| 000006 | CDW CORPORATION | 7100-000 | NA | 2,661.11 | 2,661.11 | 0.00 |
| 000115 | CENTRO BRADLEY HERITAGE SQUARE LLC | 7100-000 | NA | 715,348.15 | 715,348.15 | 0.00 |
| | CHARLES R WEBER | 7100-000 | NA | 132.99 | 132.99 | 0.00 |
| 000099 | CHARLESTON FORGE | 7100-000 | NA | 235.00 | 235.00 | 0.00 |
| 000065 | CHICAGO RUSH | 7100-000 | NA | 12,878.10 | 12,878.10 | 0.00 |
| 000093 | CLASSIC FURNITURE SERVICE | 7100-000 | NA | 575.00 | 575.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | CLAUSEN, HENRIK AND ANEMETTE | 7100-000 | NA | 9,212.79 | 9,212.79 | 0.00 |
| 000022 | CLEARWATER AMERICAN FURNITURE | 7100-000 | NA | 26,807.00 | 26,807.00 | 0.00 |
| 000044 | COMTECH SECURITY, INC. | 7100-000 | NA | 329.00 | 329.00 | 0.00 |
| 000089 | COSSIDENTE, HOWARD | 7100-000 | NA | 1,077.50 | 1,077.50 | 0.00 |
| 000091 | COSSIDENTE, JILL | 7100-000 | NA | 1,396.44 | 1,396.44 | 0.00 |
| 000002 | CUE & CASE SALE INC | 7100-000 | NA | 36,385.01 | 36,385.01 | 0.00 |
| 000066 | DENATALE, BILL AND LAUREN | 7100-000 | NA | 907.14 | 907.14 | 0.00 |
| 000027 | DFS SERVICES LLC | 7100-000 | NA | 95,323.89 | 95,323.89 | 0.00 |
| 000059 | DFS SERVICES LLC | 7100-000 | NA | 109,146.05 | 109,146.05 | 0.00 |
| 000121 | DIRECT ENERGY BUSINESS | 7100-000 | NA | 8,479.62 | 8,479.62 | 0.00 |
| 000014 | DPA LASER SERVICES INC | 7100-000 | NA | 2,685.11 | 2,685.11 | 0.00 |
| 000045 | DPA LASER SERVICES INC | 7100-000 | NA | 2,685.11 | 2,685.11 | 0.00 |
| 000038 | E.H. HAMILTON TRUCKING | 7100-000 | NA | 137.63 | 137.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000122 | ELK GROVE VILLAGE INDUSTRIAL, L.L.C | 7100-000 | NA | 229,456.51 | 229,456.51 | 0.00 |
| 000098 | ERNEST LASALLE | 7100-000 | NA | 102,756.54 | 102,756.54 | 0.00 |
| 000012 | EULER HERMES ACI | 7100-000 | NA | 19,938.82 | 19,938.82 | 0.00 |
| 000107 | EULER HERMES ACI ASSIGNEE OF | 7100-000 | NA | 54,877.10 | 54,877.10 | 0.00 |
| 000052 | EVERGREEN LANDSCAPE | 7100-000 | NA | 585.00 | 585.00 | 0.00 |
| 000105 | FACILITY SOLUTIONS GROUP | 7100-000 | NA | 15,887.00 | 15,887.00 | 0.00 |
| 000111 | FOLKES, ALLEN & CASEY | 7100-000 | NA | 424.71 | 424.71 | 0.00 |
| 000063 | GASTON ADVERTISING, INC | 7100-000 | NA | 90,537.38 | 90,537.38 | 0.00 |
| 000104 | GLO DOCUMENT SOLUTIONS | 7100-000 | NA | 559.85 | 559.85 | 0.00 |
| 000032 | GRP MEDIA INC | 7100-000 | NA | 123,523.21 | 123,523.21 | 0.00 |
| 000084 | HAMAKER, RON & TERESA | 7100-000 | NA | 248.00 | 248.00 | 0.00 |
| 000087 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 18,924.00 | 18,924.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERNANDEZ, JORGE & BETH | 7100-000 | NA | 284.02 | 284.02 | 0.00 |
| 000118 | HIGHLAND CONSUMER FUND | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 000053 | HOLLAND BARSTOOL CO | 7100-000 | NA | 1,385.48 | 1,385.48 | 0.00 |
| 000083 | HOLLAND SPECIAL DELIVERY, INC. | 7100-000 | NA | 119.25 | 119.25 | 0.00 |
| 000021 | HOLMES, TERRY | 7100-000 | NA | 690.86 | 690.86 | 0.00 |
| 000060 | HOOD LEATHER GOODS | 7100-000 | NA | 295.68 | 295.68 | 0.00 |
| 000036 | IMPERIAL INTERNATIONAL | 7100-000 | NA | 1,246.62 | 1,246.62 | 0.00 |
| 000051 | IWAN SIMONIS INC. | 7100-000 | NA | 565.69 | 565.69 | 0.00 |
| 000100 | JENSEN, MIKE/BARB | 7100-000 | NA | 2,776.00 | 2,776.00 | 0.00 |
| 000101 | JOANNE M RUTKOWSKI | 7100-000 | NA | 168.00 | 168.00 | 0.00 |
| 000028 | JP GOLDENNE INC | 7100-000 | NA | 21,483.00 | 21,483.00 | 0.00 |
| 000092 | JR PEDIAN | 7100-000 | NA | 523.00 | 523.00 | 0.00 |
| 000117 | JVD SPORTS | 7100-000 | NA | 11,628.50 | 11,628.50 | 0.00 |
| 000075B | KANTOR, JOHN A | 7100-000 | NA | 4,040.95 | 4,040.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035 | KLIGER-WEISS INFOSYSTEMS | 7100-000 | NA | 7,500.00 | 7,500.00 | 0.00 |
| 000029 | KRAJCER, HARRY & HALINA | 7100-000 | NA | 2,799.96 | 2,799.96 | 0.00 |
| 000030 | LEAVITT-KUSY, ESTHER | 7100-000 | NA | 1,272.14 | 1,272.14 | 0.00 |
| | LUSE, STEVE & ELAINE | 7100-000 | NA | 11,353.93 | 11,535.93 | 0.00 |
| 000103 | MARLIN LEASING CORPORATION | 7100-000 | NA | 3,372.85 | 3,372.85 | 0.00 |
| 000050 | MCCLOY, MARK | 7100-000 | NA | 14,061.00 | 14,061.00 | 0.00 |
| 000086 | MERIT INDUSTRIES, INC | 7100-000 | NA | 8,955.00 | 8,955.00 | 0.00 |
| 000088 | MIBORDINA, LAURA | 7100-000 | NA | 2,404.57 | 2,404.57 | 0.00 |
| 000120 | MICHALS, DAVID | 7100-000 | NA | 4,800.00 | 4,800.00 | 0.00 |
| 000095 | MIKHAIL DARAFEEV, INC. | 7100-000 | NA | 138,150.14 | 138,150.14 | 0.00 |
| 000078 | MILLER, MELISSA | 7100-000 | NA | 1,621.46 | 1,621.46 | 0.00 |
| 000079 | MOHAWK FINISHING PRODUCTS 7018041 | 7100-000 | NA | 1,035.29 | 1,035.29 | 0.00 |
| | MUNRO, LAWRENCE | 7100-000 | NA | 275.00 | 275.00 | 0.00 |
| 000058 | NEONETICS INC | 7100-000 | NA | 990.77 | 990.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000096 | NOTESTINE, MARK | 7100-000 | NA | 1,375.57 | 1,375.57 | 0.00 |
| 000071 | NUZZO, JAMES | 7100-000 | NA | 1,945.51 | 1,945.51 | 0.00 |
| 000094 | O'REILLY, SHERI | 7100-000 | NA | 473.90 | 473.90 | 0.00 |
| 000003 | O.W. LEE COMPANY INC | 7100-000 | NA | 8,636.48 | 8,636.48 | 0.00 |
| 000007 | OAKSBURY HILL CORP | 7100-000 | NA | 5,600.00 | 5,600.00 | 0.00 |
| 000056 | ON THE MARK COMMUNICATIONS | 7100-000 | NA | 2,125.00 | 2,125.00 | 0.00 |
| 000049 | PARAGON (GMI) | 7100-000 | NA | 988.08 | 988.08 | 0.00 |
| 000068 | PATTON, RICARDO AND JENNIFER | 7100-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 000067 | PRESIDENTIAL BILLIARDS | 7100-000 | NA | 13,018.59 | 13,018.59 | 0.00 |
| 000001 | PRIMO CRAFT | 7100-000 | NA | 24,101.00 | 24,101.00 | 0.00 |
| 000043 | PRIMO CRAFT | 7100-000 | NA | 24,101.00 | 24,101.00 | 0.00 |
| 000067 | PROKOP, CHRISTOPHER DAVID | 7100-000 | NA | 1,531.36 | 1,531.36 | 0.00 |
| 000114 | RAYMOND LEASING CORPORATION | 7100-000 | NA | 14,724.89 | 14,724.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | RBS WORLDPAY INC F/K/A RBS LYNK INC | 7100-000 | NA | 740,823.87 | 740,823.87 | 0.00 |
| 000057 | RGLA SOLUTIONS, INC. | 7100-000 | NA | 52,057.06 | 52,057.06 | 0.00 |
| 000073 | RIVERSIDE FURNITURE CORPORATION | 7100-000 | NA | 6,025.00 | 6,025.00 | 0.00 |
| 000072 | ROMAN, DANIEL | 7100-000 | NA | 522.93 | 522.93 | 0.00 |
| 000116 | RSM MCGLADREY INC | 7100-000 | NA | 75,682.00 | 75,682.00 | 0.00 |
| 000102 | RUTKOWSKI, JOANE | 7100-000 | NA | 2,402.20 | 2,402.20 | 0.00 |
| 000018 | SANDBLOM, DENNIS AND JOANNE | 7100-000 | NA | 6,208.25 | 6,208.25 | 0.00 |
| 000061 | SCHNECK, PHILIP &CAROLYN | 7100-000 | NA | 1,141.76 | 1,141.76 | 0.00 |
| 000070 | SEIWERT, TIM | 7100-000 | NA | 1,392.11 | 1,392.11 | 0.00 |
| 000033 | SHAW SUBURBAN MEDIA | 7100-000 | NA | 10,446.00 | 10,446.00 | 0.00 |
| 000110B | SHINTANI, KERRY & LAUBER, PATRICIA | 7100-000 | NA | 1,621.59 | 1,621.59 | 0.00 |
| 000108 | SUTRICK JEFF | 7100-000 | NA | 374.00 | 374.00 | 0.00 |
| 000009 | TBB GLOBAL LOGISTICS INC | 7100-000 | NA | 1,697.04 | 1,697.04 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | THE CIT GROUP/COMMERCIAL SERVICES I | 7100-000 | NA | 8,764.86 | 8,764.86 | 0.00 |
| 000039 | THE PHILLIPS COLLECTION | 7100-000 | NA | 7,469.96 | 7,469.96 | 0.00 |
| 000041 | THE TOLTEC COMPANY | 7100-000 | NA | 2,281.41 | 2,281.41 | 0.00 |
| 000017 | THE UPPER DECK COMPANY | 7100-000 | NA | 4,786.17 | 4,786.17 | 0.00 |
| 000048 | TRADEWIND TREASURES | 7100-000 | NA | 685.00 | 685.00 | 0.00 |
| 000034 | UNITED PARCEL SERVICE | 7100-000 | NA | 568.45 | 568.45 | 0.00 |
| 000042 | VALSPAR | 7100-000 | NA | 3,525.51 | 3,525.51 | 0.00 |
| 000015 | VANGUARD ENERGY SERVICES, LLC | 7100-000 | NA | 9,352.30 | 9,352.30 | 0.00 |
| 000055 | VILLAGE OF ALGONQUIN | 7100-000 | NA | 132.57 | 132.57 | 0.00 |
| 000008 | WELLS FARGO FINANCIAL NATIONAL BANK | 7100-000 | NA | 1,456.72 | 1,456.72 | 0.00 |
| 000054 | WINNING SOLUTIONS | 7100-000 | NA | 532.15 | 532.15 | 0.00 |
| 000064 | WIRESTONE, LLC | 7100-000 | NA | 20,810.00 | 20,810.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | WISEWAY TRANSPORTATION SERVICES | 7100-000 | NA | 5,936.54 | 5,936.54 | 0.00 |
| 000019 | YELLOW BOOK USA | 7100-000 | NA | 329.00 | 329.00 | 0.00 |
| 000127 | DMI SPORTS INC | 7200-000 | NA | 1,542.44 | 1,542.44 | 0.00 |
| 000125 | STAR INTERNATIONAL FURNITURE | 7200-000 | NA | 1,856.00 | 1,856.00 | 0.00 |
| 000126B | ILLINOIS DEPARTMENT OF REVENUE | 7300-000 | NA | 2,334.00 | 2,334.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 527,906.23 | $ 4,039,734.80 | $ 4,039,916.80 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| Case No: | 08-12994   JSB   Judge: JANET S. BAER |
|---|---|
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! |
| For Period Ending: | 01/20/16 |

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 05/21/08 (f) |
| 341(a) Meeting Date: | 06/25/08 |
| Claims Bar Date: | 12/09/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Sale of Merchandise | 0.00 | 548,693.03 | | 548,693.03 | FA |
| 2. | Insurance Refund | 9,891.28 | 14,014.28 | | 14,014.28 | FA |
| 3. | VEHICLE (u) | 0.00 | 4,050.00 | | 4,050.00 | FA |
| 4. | Cash | Unknown | 0.00 | | 0.00 | FA |
| 5. | CHECKING | Unknown | 0.00 | | 0.00 | FA |
| 6. | Security Deposit | Unknown | 0.00 | | 0.00 | FA |
| 7. | A/R | 35,000.00 | 0.00 | | 0.00 | FA |
| 8. | OBLIGATIONS OWING TO DEBTOR | 37,555.49 | 0.00 | | 0.00 | FA |
| 9. | TRADE NAME | Unknown | 2,500.00 | | 2,500.00 | FA |
| 10. | CUSTOMER LIST | Unknown | 1,250.00 | | 0.00 | FA |
| 11. | OFFICE EQUIPMENT | 2,859,511.00 | 50,000.00 | | 50,000.00 | FA |
| 12. | MACHINERY | 0.00 | 0.00 | | 0.00 | FA |
| 13. | Inventory | 2,056,106.23 | 0.00 | | 0.00 | FA |
| 14. | BANK ACCONTS (u) | 0.00 | 8,755.55 | | 8,755.55 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $4,998,064.00 | $629,262.86 | | $628,012.86 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR submitted to UST for review

February 25, 2015, 04:42 pm

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 08-12994   JSB   Judge: JANET S. BAER | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Date Filed (f) or Converted (c): | 05/21/08 (f) |
| | | 341(a) Meeting Date: | 06/25/08 |
| | | Claims Bar Date: | 12/09/08 |

Trustee is preparing TFR

October 21, 2014, 11:46 am

Trustee to review claims, prepare tax returns and file TFR

October 17, 2013, 02:37 pm

Initial Projected Date of Final Report (TFR): 12/31/10      Current Projected Date of Final Report (TFR): 03/31/15

/s/    GINA B. KROL

_____   Date: 01/20/16

GINA B. KROL

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-12994  -JSB | | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9491 BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | | |
| For Period Ending: | 01/20/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/12/08 | 003001 | Gama Services, Inc. | Initial payment for Logistics | 2990-000 | | 25,000.00 | -25,000.00 |
| | | 29 59th Street | Initial payment to remove inventory from retail | | | | |
| | | Downers Grove, IL  60516 | stores, bring to warehouse, inventory and make | | | | |
| | | | home deliveries | | | | |
| 06/23/08 | | Square 1 Bank | Wire Transfer for Loan | 1290-000 | 115,800.00 | | 90,800.00 |
| 06/23/08 | 003002 | Gama Services | Week One Invoice | 2990-000 | | 29,500.00 | 61,300.00 |
| 06/23/08 | 003003 | Elk Grove Village Industrial LLC | Rent | 2410-000 | | 15,807.32 | 45,492.68 |
| 06/30/08 | 003004 | Gama Services | Week two invoice | 2990-000 | | 35,885.00 | 9,607.68 |
| 07/08/08 | 1 | Cashier's Check, Godlewski | Sales Proceeds | 1129-000 | 9,830.71 | | 19,438.39 |
| 07/08/08 | 1 | Glenn Pfundlheller | Sales Proceeds | 1129-000 | 198.44 | | 19,636.83 |
| | | 208 Valeric Ct. | | | | | |
| | | Glenview, IL 60025 | | | | | |
| 07/09/08 | | Square 1 Bank | Advance from Bank | 1290-000 | 29,300.00 | | 48,936.83 |
| 07/09/08 | 003005 | Elk Grove Village Industrial, LLC | rent per court order | 2410-000 | | 15,807.32 | 33,129.51 |
| 07/09/08 | 003006 | Gama Services | Final Payment Due for Logistics | 2990-000 | | 25,415.00 | 7,714.51 |
| 07/30/08 | 003007 | Travelers Insurance | INSURANCE COVERAGE | 2420-000 | | 1,522.42 | 6,192.09 |
| | | CL & Specialty Remittance Center | | | | | |
| | | Hartford, CT  06138-1008 | | | | | |
| 08/13/08 | 003008 | Omni Electronics | Alarm monitoring post-petition | 2420-000 | | 75.00 | 6,117.09 |
| | | 31632 N. Ellis Dr., Unit 304 | | | | | |
| | | Volo, IL  60073 | | | | | |
| 08/21/08 | 1, 11 | American Auction Associates, Inc. | Sale Proceeds | 1129-000 | 139,306.00 | | 145,423.09 |
| 09/04/08 | 1 | American Auction Assoicates, Inc. | Proceeds of sale | 1129-000 | 103,980.00 | | 249,403.09 |
| | | 8515 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL  60455 | | | | | |
| * 09/09/08 | | Elk Grove Village Industrial LLC | Rent | 2410-003 | 15,807.32 | | 265,210.41 |
| * 09/09/08 | | Elk Grove Village Industrial LLC | Rent | 2410-003 | -15,807.32 | | 249,403.09 |
| 09/09/08 | 003009 | Elk Grove Village Industrial LLC | Rent | 2410-000 | | 15,807.32 | 233,595.77 |
| 09/11/08 | 1 | Gricel Cardoza | Sales Proceeds | 1129-000 | 1,211.38 | | 234,807.15 |
| | | 7605 S. Long | | | | | |

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-12994  -JSB | |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | |
| | | |
| Taxpayer ID No: | *******1099 | |
| For Period Ending: | 01/20/16 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9491  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Villa Park, IL  60459 | | | | | |
| | 09/17/08 | 1 | American Auction Associates | Proceeds of sale | 1129-000 | 97,226.50 | | 332,033.65 |
| | | | 8515 S. Thomas Ave. | | | | | |
| | | | Bridgeview, IL  60455 | | | | | |
| | 10/07/08 | 1 | American Auction Associates | Proceeds of sale | 1129-000 | 102,465.50 | | 434,499.15 |
| | | | 8518 S. Thomas Ave. | | | | | |
| | | | Bridgeview, IL 60455 | | | | | |
| | 10/07/08 | 2 | Travelers Property Casualty CL Agency | Insurance Refund | 1129-000 | 9,891.28 | | 444,390.43 |
| | | | One Penn's Way | | | | | |
| | | | New Castle, DE  19720 | | | | | |
| | 10/08/08 | 003010 | Illinois Secretary of State | Replacement titles for 2 vehicles | 2990-000 | | 130.00 | 444,260.43 |
| * | 10/14/08 | 003011 | Elk Grove Industrial | Rent | 2410-003 | | 47,421.96 | 396,838.47 |
| * | 10/14/08 | 003011 | Elk Grove Industrial | Rent | 2410-003 | | -47,421.96 | 444,260.43 |
| | | | | reversed because wrong amount | | | | |
| | 10/14/08 | 003012 | Elk Grove Village Industrial LLC | RENT | 2410-000 | | 32,558.15 | 411,702.28 |
| | | | | September & October, including rent increase as of | | | | |
| | | | | 9/08 and CAM | | | | |
| | 10/23/08 | 1 | American Auction Associates, Inc. | Proceeds of sale | 1129-000 | 144,474.50 | | 556,176.78 |
| | | | 8515 S. Thomas Ave. | | | | | |
| | | | Bridgeview, IL  60455 | | | | | |
| | 12/04/08 | 2 | Traveler's Insurance | Insurance Refund | 1129-000 | 4,123.00 | | 560,299.78 |
| | | | P.O. Box 26385 | | | | | |
| | | | Richmond, VA  23260 | | | | | |
| | 12/04/08 | | Trent McCarthy | Sale of Customer List and Trade Nam | 1129-000 | 2,500.00 | | 562,799.78 |
| | 12/08/08 | 003013 | American Auction Associates, Inc. | Auctioneer Expenses per Court Order | 3620-000 | | 55,525.66 | 507,274.12 |
| | | | c/o Mr. Donald Dodge | | | | | |
| | | | 8515 South Thomas Ave. | | | | | |
| | | | Bridgeview, IL  60455 | | | | | |
| | 12/22/08 | 003014 | Square 1 Bank | Repayment of Advance for Expenses | 4210-000 | | 145,100.00 | 362,174.12 |
| | | | c/o Mr. Marc Fenton | Per court order, Square 1 Bank advanced funds | | | | |
| | | | DLA Piper US LLP | necessary for trustee to conduct orderly liquidation | | | | |

Ver: 19.05b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-12994 -JSB | | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9491 BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | | |
| For Period Ending: | 01/20/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 203 N. LaSalle Street, Suite 1900 | of collateral. Advances were $115,800 and $29,300. | | | | |
| | | Chicago, IL 60601 | Court order authorized trustee to repay advances | | | | |
| | | | upon demand from proceeds of auction sales. | | | | |
| 01/07/09 | 3 | American Auction Associates | Sale of Vehicles | 1229-000 | 4,050.00 | | 366,224.12 |
| | | 8515 S. Thomas Ave. | | | | | |
| | | Bridgeview, IL 60455 | | | | | |
| 01/27/09 | 003015 | Pro Data Payroll Specialists, Inc. | Preparation of W-2's | 2990-000 | | 343.50 | 365,880.62 |
| | | 1125 Tri-State Parkway | | | | | |
| | | Suite 710 | | | | | |
| | | Gurnee, IL 60031 | | | | | |
| 02/17/09 | 003016 | International Sureties Ltd. | BOND | 2300-000 | | 284.86 | 365,595.76 |
| | | Suite 420 | BOND | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/18/09 | 003017 | Donald Dodge | Expenses per Court Order | 3620-000 | | 1,056.12 | 364,539.64 |
| | | 8005 W. 93rd St. | | | | | |
| | | Hickory Hills, IL 60457 | | | | | |
| 03/10/09 | 14 | Bank of America | Balance in pre petition account | 1229-000 | 8,755.55 | | 373,295.19 |
| | | San Antonio, Texas | | | | | |
| 03/19/09 | 003018 | Centro Bradley Heritage Square LLC | Administrative Rent Naperville | 2410-000 | | 24,000.00 | 349,295.19 |
| | | c/o John Pollick | | | | | |
| | | McGuire Woods LLP | | | | | |
| | | 77 W. Wacker Dr. | | | | | |
| | | Suite 4100 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| 03/19/09 | 003019 | Ernest LaSalle, as beneficiary | Administrative Rent/Algonquin | 2410-000 | | 50,000.00 | 299,295.19 |
| | | under Trust Agreement with Home | | | | | |
| | | State Bank, NA | | | | | |
| 03/19/09 | 003020 | Brunswick Bowling & Billiards Corp. | Payment of Secured Claim | 4210-000 | | 4,435.00 | 294,860.19 |
| | | c/o Ms. Paula Jacobi | | | | | |
| | | Barnes & Thornburg LLP | | | | | |

FORM 2

Page:    4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-12994  -JSB | Trustee Name: | GINA B. KROL |
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9491  BofA - Checking Account |
| Taxpayer ID No: | *******1099 | | |
| For Period Ending: | 01/20/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | 003021 | One N. Wacker Dr.<br>Suite 4400<br>Chicago, IL  60606<br>Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Trustee Fees per Court Order | 2100-000 | | 34,087.87 | 260,772.32 |
| 03/19/09 | 003022 | Gina B. Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Fees per Court Order | 3110-000 | | 3,386.43 | 257,385.89 |
| 03/19/09 | 003023 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Fees per Court Order | 3110-000 | | 6,752.57 | 250,633.32 |
| 03/19/09 | 003024 | Cohen & Krol<br>105 W. Madison Street<br>Suite 1100<br>Chicago, IL  60602 | Attorney Expenses per Court Order | 3120-000 | | 514.29 | 250,119.03 |
| 03/19/09 | 003025 | Square 1 Bank<br>c/o Mr. Marc Fenton<br>Neal, Gerber & Eisenberg LLP<br>Two N. LaSalle Street<br>Suite 1700<br>Chicago, IL  60602 | Payment of Secured Claim | 4210-000 | | 250,119.03 | 0.00 |

Ver: 19.05b

FORM 2                                                                                                    Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

| Case No: | 08-12994  -JSB | | Trustee Name: | GINA B. KROL | |
|---|---|---|---|---|---|
| Case Name: | REC ROOM, INC. D/B/A SUITEPLAY! | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******9491  BofA - Checking Account | |
| Taxpayer ID No: | *******1099 | | | | |
| For Period Ending: | 01/20/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account | *******9491 | Balance Forward | 0.00 | | | |
| | 14 | Deposits | 625,512.86 | 26 | Checks | 773,112.86 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $   625,512.86 | | | |
| | 3 | Adjustments In | 147,600.00 | | Total | $   773,112.86 |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $   773,112.86 | | | |

Trustee's Signature: _____   Date: 01/20/16
     /s/    GINA B. KROL
     GINA B. KROL